Arthur A. Hartinger (State Bar No. 121521)
Geoffrey Spellberg, Esq. (SBN: 121079)
Laura Lee Briggs (State Bar No. 197068)
MEYERS, NAVE, RIBACK, SILVER & WILSON
555 12th Street, Suite 1500
Oakland, California  94607
Telephone:  (510) 808-2000
Facsimile:  (510) 444-1108
Email:  ahartinger@meyersnave.com
Email:  gspellberg@meyersnave.com
Email:  lbriggs@meyersnave.com

Attorneys for Defendants
CITY OF STOCKTON, MARK LEWIS
and WILLIAM GARY GILLIS

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| JAIME HUGHES, MARY CORONADO, AUDREY MILLS, VIRGINA CARDOZA, KAREN DELUCCHI, JOLENE GIBSON, BARBARA HEDRICK, SUZANNE HENNING, WILL JOHNSON, LINDA MAGER, MARIA MACIAS, CARL MORROW, CANDICE PRICE, VIRGINIA RUIZ, CARMEN SIMMONS, TREASA TREDWELL, MARINA TORRES, SHEILA WALL, LORIE WEISS and KATHI LYNN CORONADO,<br><br>                    Plaintiff,<br><br>v.<br><br>CITY OF STOCKTON; MARK LEWIS; WILLIAM GARY GILLIS; and DOES 1 through 100, in their individual capacities,<br><br>                    Defendants. | Case No:  CIV. S-03 0166 MCE-DAD<br><br><br>**DECLARATION OF MARK COHEN**<br><br><br><br>Judge Morrison C. England, Jr.<br><br>Complaint Filed:  January 28, 2003<br>Trial Date:  December 1, 2004 |

I, Mark Cohen, declare:

1.      I have personal knowledge of the following facts and if called as a witness I could and would testify confidentially thereto.

2.      I am providing this declaration at Mr. Spellberg's request in response to Plaintiffs' Motion in Limine to exclude my testimony at trial.  Attached hereto as Exhibit A is a true and correct copy of the report that I prepared in this action pursuant to the Federal Rules.

3.      I am not and have never identified that I am an expert on the FLSA or that I would be giving any opinion about the FLSA.  My understanding is that such issues are either a legal question or a question for the jury.

4.      I am an economic expert and have performed wage and hour, lost wage and other economic calculations in hundreds of cases.

5.      On approximately 10-15 occasions I have performed this type of wage calculation work on matters involving FLSA disputes.  Thus, although I am not an expert in the FLSA, and do not purport to be, I have done calculations similar to those that I performed here in other matters involving FLSA disputes.

6.      I was not deposed by the Plaintiffs in this action and so they have not made any effort to probe or test my opinions.

7.      My calculations and opinions are fully consistent with standard economic analyses in the area of wage and hour calculations.  The worksheets attached to the report fully show those calculations.

8.      Contrary to Plaintiffs' argument, I am not creating a new FLSA rate which I am calling the "Effective Rate."  By using the words "effective rate" in the report, I am simply identifying the actual rates at issue here.  I calculate three rates in total, one for a Telecommunicator I, one for a Tele communicator II and finally one for a Telecommunicator supervisor.

9.      I declare under penalty of perjury under the laws of the United States of America that the forgoing are true and correct executed this ____ day of June, 2005 in Lafayette, California.


_____
Mark Cohen

762897_1

# EXHIBIT A

# PACIFIC ECONOMIC CONSULTANTS, INC.

3732 MOUNT DIABLO BOULEVARD, SUITE 372
LAFAYETTE, CALIFORNIA 94549

TELEPHONE: (925) 299-1200
FACSIMILE: (925) 299-1490

February 2, 2004

Arthur A. Hartinger
Meyers, Nave, Riback, Silver & Wilson
555 12th Street, Suite 1500
Oakland, CA 94607

*10 - 15*

Re: Hughes, et al. v. City of Stockton, et al.

Dear Mr. Hartinger:

As Chief Economist of Pacific Economic Consultants, Inc., I have been retained to
analyze the plaintiff claimed economic losses.  I have also been asked to compute the
effective wages of Fire Telecommunicators for the City of Stockton from 2000 to the
present.  Lastly, I have been retained to analyze the work product of plaintiff retained
experts relating to wage rate calculations and economic losses.

As I understand, plaintiff claims that after November 2000, Fire Telecommunicators were
not paid appropriately.  They claim that they should have received additional overtime
pay.

In order to conduct my study, your office provided me with the following information:

1.  Pre-Trial Scheduling Order
2.  City of Stockton Salary Schedules for Fire Telecommunicators, 1999 – 2004
3.  Stockton City Council Resolution No. 00 – 0559
4.  Rule 26.  General Provisions Governing Discovery; Duty of Disclosure
5.  Hours History Detail, 1/15/99 – 7/31/03, for Jaime Hughes
6.  Hours History Detail, 1/15/99 – 7/31/03, for Lorie Weiss
7.  Hours History Detail, 2/15/00 – 7/31/03, for Jolene Gibson
8.  Direct Deposit Advice documents, incomplete 6/16/99 – 10/31/03, for Jaime Hughes
9.  Direct Deposit Advice documents, incomplete 2/1/99 – 11/15/03, for Lorie Weiss
10. Direct Deposit Advice documents, incomplete 12/16/00 – 10/31/03, for Jolene Gibson
11. 1999 – 2002 W-2 Statements for Jaime Hughes

In addition to review of the above, I have also spoken to you, Laura Lee Briggs of your
office and Judy Ng with the City of Stockton.  Briefly, you provided me with the

SOUTHERN CALIFORNIA OFFICES

5743 SMITHWAY STREET, SUITE 106 • LOS ANGELES, CALIFORNIA 90040 • TELEPHONE: (323) 722 - 8047 • FACSIMILE: (323) 722 - 2064
4101 ALMOND STREET • RIVERSIDE, CALIFORNIA 92501 • TELEPHONE: (909) 781 - 0960 • FACSIMILE: (909) 781 - 4221

assignment. Ms. Briggs explained that the specific payroll information provided for the three plaintiffs, Ms. Hughes, Weiss and Gibson because each represented a different position. Ms. Hughes is a Fire Telecommunicator Supervisor, Ms. Weiss is a Fire Telecommunicator II and Ms. Gibson is a Fire Telecommunicator I. As such, they are representative of the plaintiff group. Both Ms. Hughes and Ms. Weiss are at the top step throughout the period in question, so calculations are simplified. Ms. Gibson was selected as a Telecommunicator I because the remaining three Fire Telecommunicator I workers did not work throughout the period in question, or did training work on an alternative schedule during the period in question.

I have calculated the hourly effective wage rates derived from monthly salary schedules for Fire Telecommunicator I, Fire Telecommunicator II and Fire Telecommunications Supervisors, from 2000 to 7/31/03 as they pertain to Ms. Hughes, Weiss and Gibson. The attached worksheets show my calculations for each position. Additionally, I have compared actual earnings for Ms. Hughes, Weiss and Gibson with earnings that would be expected given effective hourly rates in place between 2000 and 2003. My calculations are also attached to this letter.

In summary, you will find that the comparison calculations show that Ms. Hughes, Ms. Weiss and Ms. Gibson earned income in excess of what they would have been compensated based on the effective hourly rates in place. A partial explanation for this overpayment is that actual non-regularly scheduled over-time pay was calculated at 1.5 times an hourly rate that was inclusive of regularly scheduled over-time.

Please note that I have not yet had the opportunity of reviewing work product of plaintiff retained experts relating to wage rate calculations and economic losses. As such, I cannot comment upon their work at this time. Further, please note that if additional information becomes available, I may augment or change my opinion.

Finally, please find enclosed a copy of my CV, a fee schedule and a listing of testimonies in the past four years. If you have any questions, please do not hesitate to contact me.

Sincerely,

Mark Cohen
Chief Economist

Attachments

# PACIFIC ECONOMIC CONSULTANTS, INC.

3732 MOUNT DIABLO BOULEVARD, SUITE 372
LAFAYETTE, CALIFORNIA 94549

TELEPHONE: (925) 299-:200
FACSIMILE: (925) 299-1490

## MARK COHEN

## CURRICULUM VITAE

## FINANCIAL, STATISTICAL & REHABILITATION ECONOMIST

PACIFIC ECONOMIC CONSULTANTS, INC., Lafayette, California, 1995 to Present.
Principal, Chief Economist. Valuation of businesses and economic losses in business, personal injury, wrongful death, labor and marital litigation. Preparation of statistical analyses, vocational, labor and job market consultation and studies. Development and placement of structured settlement alternatives.

BAY AREA PSYCHOTHERAPY TRAINING INSTITUTE, Lafayette, California, 1994 to 2001.
Member, Board of Directors. Consultation in the business development and management of this non-profit training institute.

THE UDINSKY GROUP, Berkeley, California, 1984 to 1995.
Vice President. Valuation of businesses and economic losses in business, personal injury, wrongful death, labor and marital litigation. Preparation of statistical analyses, labor and job market consultation and studies. Development and placement of structured settlement alternatives.

## TEACHING EXPERIENCE

DOMINICAN COLLEGE, San Rafael, California, 1992 to 1998.
Adjunct Professor of Graduate Level International Finance, Monetary Systems and Investments, M.B.A. Program; Undergraduate Level International Finance and Investments, Business School Program.

EUROPEAN BUSINESS SCHOOL, Brussels, Belgium, 1991.
Adjunct Professor of Undergraduate Level Money and Banking, Statistics, and Management.

SOUTHERN CALIFORNIA OFFICES

5743 SMITHWAY STREET, SUITE 106 • LOS ANGELES, CALIFORNIA 90040 • TELEPHONE: (323) 722 - 8047 • FACSIMILE: (323) 722 - 2064
4101 ALMOND STREET • RIVERSIDE, CALIFORNIA 92501 • TELEPHONE: (909) 781 - 0960 • FACSIMILE: (909) 781 - 4221

## EDUCATION

UNIVERSITY OF CALIFORNIA AT BERKELEY.  Bachelors of Science, Business Administration, 1982.  Emphasis in Finance.

BOSTON UNIVERSITY.  Masters of Science, Management, 1991.  Emphasis in International Finance.  Graduated first in class.

ST. MARY'S COLLEGE.  Masters of Arts, Counseling, 1998.  Emphasis in Vocational Rehabilitation and Career Counseling.

LINDENWOOD COLLEGE:  (1) Principles of Business Valuation, (2) Business Valuation Theory and Methodology, (3) Business Valuation: Selected Advanced Topics.

## PUBLICATIONS AND INVITED PRESENTATIONS

"Economic Issues For Vocational Experts To Consider in Vocational Analysis," presented to the California Association of Rehabilitation and Re-Employment Professionals, Oakland, November 2002.

"Estimating Economic Loss To Injured Self Employed Workers," presented to the American Rehabilitation Economics Associations (AREA), Reno, May 1998.

"Methodologies to Improve Economic and Vocational Analysis in Personal Injury Litigation," with Thomas Yankowski, M.S., C.V.E., Litigation Economics Digest, National Association of Forensic Economics, Missouri.  Volume II, Issue No. 2, Summer 1997.  Also published in Vocational Evaluation and Work Adjustment Journal, The Professional Journal of The Vocational Evaluation and Work Adjustment Association, Volume 31, No. ¾, Fall/Winter 1998.

"Vocational Evaluation and Economic Analysis in Personal Injury and Wrongful Termination Cases," with Thomas Yankowski, M.S., C.V.E., presented to the National Association of Rehabilitation Professional in the Private Sector; San Francisco, April 1995.

"The Economics of Employment Discharge and Your Case," with Jerald H. Udinsky, Ph.D., A.S.A., The Lawyer's Brief, Business Laws, Inc., Ohio.  Volume 20, Issue No. 5, March 15, 1990.

"Estimation of Future Medical and Rehabilitation Care Costs: Issues and Questions for The Attention of Rehabilitation Professionals," presented to the Registered Nurses Professionals Association, Santa Clara Valley Medical Center, January 1990.

## LICENSES, CERTIFICATIONS AND ASSOCIATIONS

Certified Earnings Analyst, American Rehabilitation Economics Association.
American Society of Appraisers, Business Valuation.
California State Licensed Life Insurance Agent.
American Economics Association.
California Association of Rehabilitation and Re-Employment Professionals.
Western Economic Association.
National Association of Forensic Economics.

# P A C I F I C   E C O N O M I C   C O N S U L T A N T S ,   I N C.

3732 MOUNT DIABLO BOULEVARD, SUITE 372
LAFAYETTE, CALIFORNIA 94549

TELEPHONE: (925) 299-1200
FACSIMILE: (925) 299-1490

## RATE SCHEDULE

## Effective 2/1/04

$230 per hour for review, consultation, analysis and travel

$460 per hour, one-hour minimum, for deposition and trial testimony

SOUTHERN CALIFORNIA OFFICES

5743 SMITHWAY STREET, SUITE 106 • LOS ANGELES, CALIFORNIA 90040 • TELEPHONE: (323) 722 - 8047 • FACSIMILE: (323) 722 - 2064
4101 ALMOND STREET • RIVERSIDE, CALIFORNIA 92501 • TELEPHONE: (909) 781 - 0960 • FACSIMILE: (909) 781 - 4221

<u>List of Testimonies in the Past Four Years</u>

| | | |
|---|---|---|
| Forbes v. United Airlines | Beddor v. Mindscape, Inc. | Donnellan v. DEB Construction |
| Diehl v. Plummer, et al. | Adams v. CPMC | Blakely v. Meyers |
| Walker v. Shearson | Fowler v. U.C. Regents | Sullivan v. Delta Airlines |
| Bay Cities v. Cameron | Greer v. Collins | Monday v. Discovery Point Travel |
| Teknekron v. Sharkansky | Balkwell v. APL | Knobel v. Kaiser |
| Chan v. Safir | Baskin v. Kaiser | Boutsikakis v. Kellert |
| Puryear v. Marles | Hansen v. Tereul | Nedderman v. U.C. Regents |
| Kisi v. Enterprise Rent-A-Car | Shuler v. Tofal | Leonardi v. Cameron |
| Plant v. Manson Construction | Wyatt v. Dupps | Lindo v. Solarzarno |
| Omodt v. Faigo | Cummings v. U.C. Regents | Braun v. C.C.S.F. |
| Leeson v. One Steuart | Divack v. Pauli | Whimple v. Interpipe |
| Peterson v. Williams | Estoursy v. Skil | Schneider v. Hudson |
| Merel v. APL | Sawyer v. Omar | Heaton v. FHP |
| Velasco v. Patel | Contreras v. Crocodile Café | Corrall v. Community Orthopedic |
| Shiah v. O'Connor Hospital | Acevedo v. Willis | Angelos v. Pontente |
| Bennett v. C.C.S.F. | Howard v. Tam | Tank v. St. Mary's |
| Jones & White v. Honda North | Thorton v. Silvert | Riordan v. Friedeberg |
| Peeler v. Statewide Concrete | Carvey v. Hanna | Weinstein v. St. Mary's Hospital |
| Travelquest v. Rolyn | Hatfield v. Matson | Serrano v. Aguirre |
| McLean v. Ward Machinery | Edgell v. ASM | Rickabaugh v. Enochs |
| Gregory v. United Airlines | Warner v. Lucky Stores | Bertram v. Merit Behavioral Care |
| Pooker v. Bay Area Contract Transportation Services | Giuliano v. Eden Township Hospital District | Glen Holly Entertainment v. Tektronix, Inc, et al. |
| Leyvas v. Washington Township Hospital | Halloran v. Pilkington North America | Hobbs v. URS Corp. |
| Greenwell v. Kaplan, M.D. | Jessup v. Lukas | Vargas v. Ashraf |

**Effective Hourly Rates: 2,928 Hours Per Year:**

| | | 1/1/2000 | 1/1/2001 | 1/1/2002 | 1/1/2003 | 1/1/2004 |
|---|---|---|---|---|---|---|
| **Fire Telecommunicator I - Step 2** | | | | | | |
| Title: | | | | | | |
| Monthly: | $ | 2,521 | $ 3,208 | $ 3,289 | $ 3,372 | $ 3,457 |
| Annual: | $ | 30,252 | $ 38,496 | $ 39,468 | $ 40,464 | $ 41,484 |
| Effective Hourly Rate: | $ | 9.0251 | $ 11.4845 | $ 11.7745 | $ 12.0716 | $ 12.3759 |
| **Fire Telecommunicator I - Step 3** | | | | | | |
| Title: | | | | | | |
| Monthly: | $ | 2,650 | $ 3,372 | $ 3,457 | $ 3,545 | $ 3,635 |
| Annual: | $ | 31,800 | $ 40,464 | $ 41,484 | $ 42,540 | $ 43,620 |
| Effective Hourly Rate: | $ | 9.4869 | $ 12.0716 | $ 12.3759 | $ 12.6909 | $ 13.0131 |
| **Fire Telecommunicator I - Step 4** | | | | | | |
| Title: | | | | | | |
| Monthly: | $ | 2,786 | $ 3,545 | $ 3,635 | $ 3,727 | $ 3,821 |
| Annual: | $ | 33,432 | $ 42,540 | $ 43,620 | $ 44,724 | $ 45,852 |
| Effective Hourly Rate: | $ | 9.9737 | $ 12.6909 | $ 13.0131 | $ 13.3425 | $ 13.6790 |
| **Fire Telecommunicator II - Step 6** | | | | | | |
| Title: | | | | | | |
| Monthly: | $ | 3,237 | $ 4,118 | $ 4,222 | $ 4,329 | $ 4,439 |
| Annual: | $ | 38,844 | $ 49,416 | $ 50,664 | $ 51,948 | $ 53,268 |
| Effective Hourly Rate: | $ | 11.5883 | $ 14.7422 | $ 15.1146 | $ 15.4976 | $ 15.8914 |
| **Fire Telecommunications Supervisor - Step 6** | | | | | | |
| Title: | | | | | | |
| Monthly: | $ | 3,836 | $ 4,881 | $ 5,004 | $ 5,131 | $ 5,261 |
| Annual: | $ | 46,032 | $ 58,572 | $ 60,048 | $ 61,572 | $ 63,132 |
| Effective Hourly Rate: | $ | 13.7327 | $ 17.4737 | $ 17.9141 | $ 18.3687 | $ 18.8341 |

**Effective Hourly Rates: 2,904 Hours Per Year:**

| | 1/1/2000 | 1/1/2001 | 1/1/2002 | 1/1/2003 | 1/1/2004 |
|---|---|---|---|---|---|
| **Fire Telecommunicator I - Step 2** | | | | | |
| Title: | | | | | |
| Monthly: | $ 2,521 | $ 3,208 | $ 3,289 | $ 3,372 | $ 3,457 |
| Annual: | $ 30,252 | $ 38,496 | $ 39,468 | $ 40,464 | $ 41,484 |
| Effective Hourly Rate: | $ 9.1230 | $ 11.6092 | $ 11.9023 | $ 12.2027 | $ 12.5103 |
| **Fire Telecommunicator I - Step 3** | | | | | |
| Title: | | | | | |
| Monthly: | $ 2,650 | $ 3,372 | $ 3,457 | $ 3,545 | $ 3,635 |
| Annual: | $ 31,800 | $ 40,464 | $ 41,484 | $ 42,540 | $ 43,620 |
| Effective Hourly Rate: | $ 9.5899 | $ 12.2027 | $ 12.5103 | $ 12.8287 | $ 13.1544 |
| **Fire Telecommunicator I - Step 4** | | | | | |
| Title: | | | | | |
| Monthly: | $ 2,786 | $ 3,545 | $ 3,635 | $ 3,727 | $ 3,821 |
| Annual: | $ 33,432 | $ 42,540 | $ 43,620 | $ 44,724 | $ 45,852 |
| Effective Hourly Rate: | $ 10.0820 | $ 12.8287 | $ 13.1544 | $ 13.4873 | $ 13.8275 |
| **Fire Telecommunicator II - Step 6** | | | | | |
| Title: | | | | | |
| Monthly: | $ 3,237 | $ 4,118 | $ 4,222 | $ 4,329 | $ 4,439 |
| Annual: | $ 38,844 | $ 49,416 | $ 50,664 | $ 51,948 | $ 53,268 |
| Effective Hourly Rate: | $ 11.7141 | $ 14.9023 | $ 15.2786 | $ 15.6659 | $ 16.0639 |
| **Fire Telecommunications Supervisor - Step 6** | | | | | |
| Title: | | | | | |
| Monthly: | $ 3,836 | $ 4,881 | $ 5,004 | $ 5,131 | $ 5,261 |
| Annual: | $ 46,032 | $ 58,572 | $ 60,048 | $ 61,572 | $ 63,132 |
| Effective Hourly Rate: | $ 13.8818 | $ 17.6634 | $ 18.1086 | $ 18.5682 | $ 19.0386 |

## Jolene Gibson Pay Analysis

### 2,928 Hours Per Year

| Dates (1) | Expected Straight Hours (2) | Expected Normal OT Hours (3) | Actual Addl OT (4) | Total Hours Converted to Straight Time (5) | Effective Hourly Rate (6) | Total Expected Pay | vs. | Actual Pay (7) | = | Overpayment |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2000 - 11/30/2000 Totals | 1366.667 | 565.333 | 0.000 | 2,234.667 | $ 9.0251 | $ 20,168.00 | | $ 24,821.36 | | $ (4,653.36) |
| 3/1/2001 - 12/31/2001 Totals | 1733.333 | 706.667 | 426.000 | 3,432.333 | $ 11.4845 | $ 39,418.59 | | $ 42,602.15 | | $ (3,183.56) |
| 1/1/2002 - 12/31/2002 Totals | 2080.000 | 848.000 | 285.500 | 3,780.250 | $ 12.9600 | $ 48,992.13 | | $ 50,216.66 | | $ (1,224.53) |
| 1/1/2003 - 7/31/2003 Totals | 1213.333 | 494.667 | 163.500 | 2,200.583 | $ 13.3425 | $ 29,361.24 | | $ 31,187.32 | | $ (1,826.07) |

(1) 4/1/00 Ms. Gibson finished training and began 24-hour schedule.  Begins 12-hour shift schedule 12/1/00.  12-hour shift schedule terminates 3/31/04.  Commences 24-hour schedule again.

(2) Based on 2,080 hours per year.

(3) Based on 848 overtime hours per year.

(4) Based on actual overtime hours worked during period per Hours History Detail.

(5) Based on expected straight hours, expected normal overtime hours x 1.5, and actual additional overtime hours x 1.5.

(6) Based on effective rates calculated from City of Stockton Wage Schedules. Step 2 from 4/1/00 - 12/31/01, Step 3 from 1/1/02 to 1/31/02, and Step 4 from 1/1/03 - 7/31/03.

(7) Based on Total Pay for period per Hours History Detail.

## Jolene Gibson Pay Analysis

### 2,904 Hours Per Year

| Dates (1) | Expected Straight Hours (2) | Expected Normal OT Hours (3) | Actual Addtl OT (4) | Total Hours Converted to Straight Time (5) | Effective Hourly Rate (6) | Total Expected Pay | vs. | Actual Pay (7) | = | Overpayment |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2000 - 11/30/2000 Totals | 1386.667 | 549.333 | 0.000 | 2,210.667 | $ 9.1230 | $ 20,168.00 | | $ 24,821.36 | | $ (4,653.36) |
| 3/1/2001 - 12/31/2001 Totals | 1733.333 | 686.667 | 426.000 | 3,402.333 | $ 11.6092 | $ 39,498.26 | | $ 42,602.15 | | $ (3,103.89) |
| 1/1/2002 - 12/31/2002 Totals | 2080.000 | 824.000 | 285.500 | 3,744.250 | $ 13.1007 | $ 49,052.38 | | $ 50,216.66 | | $ (1,164.27) |
| 1/1/2003 - 7/31/2003 Totals | 1213.333 | 480.667 | 163.500 | 2,179.583 | $ 13.4873 | $ 29,396.77 | | $ 31,187.32 | | $ (1,790.55) |

- 4/1/00 Ms. Gibson finished training and began 24-hour schedule. Begins 12-hour shift schedule 12/1/00. 12-hour shift schedule terminates 3/31/04. Commences 24-hour schedule again.

- Based on 2,080 hours per year.

- Based on 824 overtime hours per year.

- Based on actual overtime hours worked during period per Hours History Detail.

- Based on expected straight hours, expected normal overtime hours x 1.5, and actual additional overtime hours x 1.5.

- Based on effective rates calculated from City of Stockton Wage Schedules. Step 2 from 4/1/00 - 12/31/01, Step 3 from 1/1/02 to 1/31/02, and Step 4 from 1/1/03 - 7/31/03.

- Based on Total Pay for period per Hours History Detail.

Hours History Detail:       Gibson, Jolene:

| Date Period Ending | Regular Hours - Salaried* | OT - Overtime | F Annual & Holiday Leave Used* | F Sick/ Funeral Leave* | Comp Used* | Paydown - Comp | Leave - Admin w/Pay* | Temp Upgrade | Jury Duty* | TOTAL | Amount TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2003 | | | | | | | | | | 0.000 | $ 2.52 |
| 7/28/2003 | 120.000 | | | | | | | | | 120.000 | $ 1,906.98 |
| 7/24/2003 | | 24.000 | | | | | | | | 24.000 | $ 381.04 |
| 7/24/2003 | | 14.000 | | | | | | | | 14.000 | $ 391.04 |
| 7/20/2003 | | 12.500 | | | | | | | | 12.500 | $ 302.63 |
| 7/15/2003 | | | | | | | | | | 0.000 | $ 21.52 |
| 7/15/2003 | 96.000 | | | | | | | | | 96.000 | $ 1,549.98 |
| 7/15/2003 | | 14.000 | | | | | | | | 14.000 | $ 338.94 |
| 7/10/2003 | | 10.000 | | | | | | | | 10.000 | $ 242.10 |
| 7/8/2003 | | 14.000 | | | | | | | | 14.000 | $ 389.84 |
| 7/8/2003 | | 14.000 | | | | | | | | 14.000 | $ 338.94 |
| 7/2/2003 | | | | | | | | | | 0.000 | $ 21.52 |
| 7/2/2003 | | 14.000 | | 24.000 | | | | | | 24.000 | $ 338.94 |
| 7/2/2003 | | | | | | | | | | 14.000 | $ 21.52 |
| 6/30/2003 | 120.000 | | | | | | | | | 120.000 | $ 1,906.98 |
| 6/30/2003 | | 14.000 | | | | | | | | 10.000 | $ 161.42 |
| 6/25/2003 | | 14.000 | | | | | | | | 14.000 | $ 338.94 |
| 6/22/2003 | | 10.000 | | | 24.000 | | | | | 24.000 | $ 387.40 |
| 6/18/2003 | | 14.000 | | | | | | | | 24.000 | $ 387.40 |
| 6/15/2003 | | | | | | | | | | 0.000 | $ 21.51 |
| 6/15/2003 | 72.000 | | | | | | | | | 72.000 | $ 1,162.19 |
| 6/15/2003 | | | 24.000 | | | | | | | 24.000 | $ 387.40 |
| 6/14/2003 | | | 24.000 | | | | | | | 24.000 | $ 387.40 |
| 6/14/2003 | | | | | 24.000 | | | | | 24.000 | $ 338.94 |
| 6/8/2003 | 76.000 | | | | | | | | | 76.000 | $ 1,226.75 |
| 6/1/2003 | | | | | 24.000 | | | | | 24.000 | $ 38.40 |
| 6/1/2003 | | | | | | | | | | 0.000 | $ 21.51 |
| 5/15/2003 | | | | | | | | | | 0.000 | $ 21.52 |
| 5/14/2003 | 48.000 | | | | | | | | | 48.000 | $ 74.79 |
| 5/22/2003 | | | 24.000 | | | | | | | 24.000 | $ 387.40 |
| 5/10/2003 | | 14.000 | 24.000 | | | | | | | 24.000 | $ 387.40 |
| 5/10/2003 | | | | | | | | | | 14.000 | $ 387.40 |
| 5/4/2003 | 72.000 | | | | | | | | | 72.000 | $ 21.51 |
| 5/4/2003 | | | | | | | | | | 0.000 | $ 21.52 |
| 4/30/2003 | | | | | 24.000 | | | | | 24.000 | $ 338.94 |
| 4/30/2003 | 120.000 | | | | 24.000 | | | | | 120.000 | $ 387.40 |
| 4/30/2003 | | 9.000 | | | | | | | | 9.000 | $ 21.52 |
| 4/23/2003 | | | | | | | | | | 0.000 | $ 21.52 |
| 4/8/2003 | | | | | | | | | | 14.000 | $ 1,936.88 |
| 4/15/2003 | | | | | | | | | | 14.000 | $ 217.89 |
| 4/15/2003 | 120.000 | | | | | | | | | 120.000 | $ 1,936.88 |
| 4/10/2003 | | | | | | | | | | 14.000 | $ 21.52 |
| 4/2/2003 | | | | | | | | | | 14.000 | $ 21.52 |
| 4/2/2003 | 120.000 | | | | | | | | | 120.000 | $ 1,936.88 |
| 3/31/2003 | | | | 24.000 | | | | | | 24.000 | $ 387.40 |
| 3/31/2003 | | | | | | | | | | 0.000 | $ (385.88) |
| 3/17/2003 | 120.000 | | | | | | | | | 120.000 | $ 1,936.98 |
| 3/15/2003 | | | | | | | | | | 0.000 | $ 21.52 |
| 3/15/2003 | | | | | | | | | | 24.000 | $ 21.52 |
| 3/11/2003 | | | | | | | | | | 120.000 | $ 1,936.88 |
| 2/28/2003 | | | | | | | | | | 10.000 | $ 21.52 |
| 2/28/2003 | 96.000 | | | | | | | | | 96.000 | $ 409.92 |
| 2/16/2003 | | | | | | | | | | 14.000 | $ 1,545.58 |
| 2/16/2003 | | | | | | | | | | 96.000 | $ 1,545.58 |
| 2/15/2003 | 96.000 | | | 24.000 | | | | | | 14.000 | $ 21.52 |
| 2/15/2003 | | | | | | | | | | 0.000 | $ 1,545.58 |
| 2/13/2003 | | | | | | | | | | 96.000 | $ 21.52 |
| 1/31/2003 | 96.000 | | | | | | | | | 0.000 | $ 389.48 |
| 1/31/2003 | | | | | | | | | | 24.000 | $ 389.48 |
| 1/17/2003 | | | 24.000 | | | | | | | 96.000 | $ 1,474.42 |
| 1/17/2003 | 96.000 | | | | | | | | | 24.000 | $ 368.60 |
| 1/15/2003 | | | 24.000 | | | | | | | 0.000 | $ 368.60 |
| 1/15/2003 | | | | | | | | | | 24.000 | $ 21.52 |
| 1/15/2003 | | | | | | | | | | 0.000 | $ 20.49 |
| 1/8/2003 | 48.000 | | | | 24.000 | | | | | 24.000 | $ 368.60 |
| 1/8/2003 | | | | | | | | | | 48.000 | $ 368.61 |
| 1/5/2003 | | | | | | | | | | 0.000 | $ 368.61 |
| 12/31/2002 | | | 24.000 | | | | | | | 24.000 | $ 368.60 |
| 12/31/2002 | | | | | | | | | | 24.000 | $ 368.60 |
| 12/31/2002 | 144.000 | | | | | | | | | 144.000 | $ 2,157.03 |

Hours History Detail:   Gibson, Jolene:

| Date Period Ending | Regular Hours- Salaried* | OT- Overtime | F Annual & Holiday Leave (Use)* | F Sick/ Funeral Leave* | Comp Used* | Paydown- Comp | Leave- Admin w/Pay* | Temp Upgrade | Jury Duty* | TOTAL | Amount TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/2002 | | 14.000 | | | | | | | | 14.000 | $ 314.58 |
| 12/15/2002 | | | | | | | | | | 0.000 | $ 19.97 |
| 12/15/2002 | 120.000 | | | | | | | | | 120.000 | $ 1,797.53 |
| 12/15/2002 | 120.000 | | | | | | | | | 120.000 | $ 1,797.53 |
| 12/15/2002 | | 10.000 | | | | | | | | 10.000 | $ 224.70 |
| 12/7/2002 | | | | | | | | | | 0.000 | $ 19.97 |
| 12/7/2002 | | 14.000 | | | | 24.000 | | | | 24.000 | $ 359.52 |
| 11/30/2002 | | | | | | | | | | 24.000 | $ 359.52 |
| 11/30/2002 | | 14.000 | | | | | | | | 14.000 | $ 314.58 |
| 11/24/2002 | | | | | | | | | | 0.000 | $ 19.97 |
| 11/24/2002 | 106.000 | | | | | | | | | 106.000 | $ 1,587.82 |
| 11/19/2002 | | 18.000 | | | | | | | | 24.000 | $ 359.52 |
| 11/19/2002 | | | | | | | | | | 16.000 | $ 209.71 |
| 11/16/2002 | | | | | | | | | | 0.000 | $ 19.97 |
| 11/15/2002 | 96.000 | | | | | | | | | 96.000 | $ 1,438.02 |
| 11/15/2002 | | | 14.000 | | | | | | | 120.000 | $ 1,797.53 |
| 11/9/2002 | | | | | | | | | | 0.000 | $ 19.97 |
| 11/2/2002 | | 1.500 | | | | | | | | 1.500 | $ 33.71 |
| 10/31/2002 | 120.000 | | | | | | | | | 120.000 | $ 1,797.53 |
| 10/31/2002 | 126.000 | | | | | | | | | 126.000 | $ 1,887.40 |
| 10/29/2002 | | | 4.000 | | | | | | | 4.000 | $ 59.92 |
| 10/28/2002 | | 14.000 | | | 24.000 | | | | | 24.000 | $ 314.58 |
| 9/27/2002 | | | | | | | | | | 14.000 | $ 314.58 |
| 9/24/2002 | | 2.750 | | | | | | | | 2.750 | $ 61.79 |
| 9/22/2002 | | 10.000 | | | | | | | | 10.000 | $ 224.70 |
| 9/15/2002 | | | | | | | | | | 0.000 | $ 19.97 |
| 9/15/2002 | 96.000 | | | | | | | | | 96.000 | $ 1,438.02 |
| 9/14/2002 | | 14.000 | 24.000 | | | | | | | 24.000 | $ 359.51 |
| 9/14/2002 | | | | | | | | | | 14.000 | $ 314.58 |
| 9/2/2002 | | 10.000 | | | | | | | | 10.000 | $ 224.70 |
| 9/1/2002 | | | | | | | | | | 96.000 | $ 1,438.02 |
| 8/31/2002 | 98.000 | | | | | | | | | 24.000 | $ 359.51 |
| 8/31/2002 | | | | | | | | | | 0.000 | $ 19.97 |
| 8/26/2002 | | 14.000 | | | | | | | | 96.000 | $ 1,438.02 |
| 8/21/2002 | 98.000 | | | 24.000 | | | | | | 14.000 | $ 314.58 |
| 8/15/2002 | | | | | | | | | | 11.250 | $ 168.52 |
| 8/15/2002 | | 14.000 | | | | | | | | 12.750 | $ 190.99 |
| 8/7/2002 | | | 11.250 | | 12.750 | | | | | 120.000 | $ 1,797.53 |
| 8/7/2002 | | | | | | | | | | 0.000 | $ 19.97 |
| 8/4/2002 | | | | | | | | | | 120.000 | $ 1,797.53 |
| 8/4/2002 | | | | | | | | | | 14.000 | $ 314.58 |
| 7/31/2002 | 120.000 | | | | | | | | | 12.000 | $ 269.64 |
| 7/31/2002 | | 14.000 | | | | | | | | 14.000 | $ 314.58 |
| 7/22/2002 | | 12.000 | | | | | | | | 2.000 | $ 44.94 |
| 7/22/2002 | | 2.000 | | | | | | | | 0.000 | $ 19.97 |
| 7/20/2002 | | | | | | | | | | 120.000 | $ 1,797.53 |
| 7/20/2002 | | | | | | | | | | 14.000 | $ 314.58 |
| 7/15/2002 | 120.000 | | | | | | | | | 0.000 | $ 19.97 |
| 7/15/2002 | | 14.000 | | | | | | | | 14.000 | $ 314.58 |
| 6/30/2002 | 120.000 | | | | | | | | | 120.000 | $ 1,797.53 |
| 6/30/2002 | | | | | | | | | | 0.000 | $ 19.97 |
| 6/18/2002 | | 3.000 | | | | | | | | 3.000 | $ 67.41 |
| 6/17/2002 | | 14.000 | | | | | | | | 14.000 | $ 314.58 |
| 6/15/2002 | 120.000 | | | | | | | | | 0.000 | $ 19.97 |
| 5/31/2002 | 120.000 | | | | | | | | | 120.000 | $ 1,797.53 |
| 5/31/2002 | | | | | | | | | | 0.000 | $ 19.97 |
| 5/22/2002 | | 14.000 | | | | | | | | 120.000 | $ 1,797.53 |
| 5/22/2002 | | | | | | | | | | 14.000 | $ 314.58 |
| 5/15/2002 | | | | | | | | | | 0.000 | $ 19.97 |
| 5/15/2002 | | | | | | | | | | 0.000 | $ 19.97 |
| 5/15/2002 | 120.000 | | | | | | | | | 120.000 | $ 1,797.53 |

Hours History Detail:   Gibson, Jolene:

| Date Period Ending | Regular Hours - Salaried* | OT - Overtime | F Annual & Holiday Leave Used* | F Sick/ Funeral Leave* | Comp Used* | Paydown - Comp | Leave - Admin w/Pay* | Temp Upgrade | Jury Duty* | TOTAL | TOTAL (Amount) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2002 | | | | | | | | | | 4.500 | 101.12 |
| 5/2/2002 | | 14.000 | | | | | | | | 14.000 | 314.58 |
| 4/30/2002 | | | | | | | | | | 0.000 | 19.97 |
| 4/30/2002 | | | | | | | | | | 0.000 | 19.97 |
| 4/18/2002 | 96.000 | | | | | | | | | 96.000 | 1,438.52 |
| 4/8/2002 | | | 24.000 | | | | | | | 24.000 | 359.51 |
| 4/2/2002 | | | | | | | | | | 0.000 | 19.95 |
| 4/12/2002 | | | 24.000 | | | | | | | 24.000 | 359.51 |
| 4/12/2002 | | | 24.000 | | | | | | | 24.000 | 359.51 |
| 4/9/2002 | | | 24.000 | | | | | | | 24.000 | 359.51 |
| 4/8/2002 | | | 24.000 | | | | | | | 24.000 | 359.51 |
| 4/4/2002 | | | | | 24.000 | | | | | 24.000 | 359.51 |
| 4/2/2002 | | | | | | | | | | 0.000 | 19.97 |
| 3/31/2002 | 120.000 | | | | | | | | | 120.000 | 1,797.53 |
| 3/31/2002 | | 5.750 | | | | | | | | 5.750 | 129.60 |
| 3/28/2002 | | | | | | | | | | 0.000 | 19.97 |
| 3/15/2002 | | 2.000 | | | | | | | | 2.000 | 44.94 |
| 3/8/2002 | 120.000 | | | | | | | | | 120.000 | 1,797.53 |
| 3/2/2002 | | | | | | | | | | 0.000 | 19.97 |
| 2/28/2002 | 120.000 | | | | | | | | | 120.000 | 1,797.53 |
| 2/28/2002 | | | | | | | | | | 0.000 | 19.97 |
| 2/15/2002 | 120.000 | | | | | | | | | 120.000 | 1,797.53 |
| 2/15/2002 | | 14.000 | | | | | | | | 14.000 | 314.58 |
| 2/4/2002 | | | | | | | | | | 0.000 | 19.00 |
| 1/31/2002 | 72.000 | | | | | | | | | 72.000 | 1,025.70 |
| 1/31/2002 | | | | | | | | | | 0.000 | 19.00 |
| 1/22/2002 | | 14.000 | | | 24.000 | | | | | 24.000 | 24.90 |
| 1/20/2002 | | | | | 24.000 | | | | | 24.000 | 24.90 |
| 1/15/2002 | 106.000 | | | | | | | | | 106.000 | 18.99 |
| 1/15/2002 | | | | | | | | | | 0.000 | 1,510.07 |
| 1/6/2002 | | | | | | | | | | 0.000 | 18.99 |
| 1/4/2002 | | | 14.000 | | | | | | | 14.000 | 199.44 |
| 1/2/2002 | | | | | | | | | | 0.000 | 18.53 |
| 12/31/2001 | | | | | | | | | | 2.500 | 2.500 |
| 12/31/2001 | 120.000 | | | | | | | | | 120.000 | 1,667.47 |
| 12/23/2001 | 120.000 | | | | | | | | | 120.000 | 208.50 |
| 12/18/2001 | | 10.000 | | | | | | | | 10.000 | 291.90 |
| 12/15/2001 | | 14.000 | | | | | | | | 14.000 | 19.53 |
| 12/15/2001 | 120.000 | | | | | | | | | 120.000 | 1,667.47 |
| 12/9/2001 | | 10.000 | | | | | | | | 10.000 | 291.90 |
| 12/7/2001 | | 14.000 | | | | | | | | 14.000 | 291.90 |
| 12/3/2001 | | | | | | | | | | 0.000 | 18.53 |
| 11/5/2001 | | 24.000 | | | | | | | | 24.000 | 500.40 |
| 11/5/2001 | | 14.000 | | | | | | | | 14.000 | 291.90 |
| 11/30/2001 | 120.000 | | | | | | | | | 120.000 | 1,667.47 |
| 11/30/2001 | | | | | | | | | | 0.000 | 18.53 |
| 11/15/2001 | | 10.000 | | 24.000 | | | | | | 120.000 | 1,667.47 |
| 11/15/2001 | 120.000 | | | | | | | | | 0.000 | 18.53 |
| 10/31/2001 | 96.000 | | | | | | | | | 96.000 | 1,333.98 |
| 10/31/2001 | | | | | | | | | | 24.000 | 333.49 |
| 10/29/2001 | 120.000 | | | | | | | | | 120.000 | 1,667.47 |
| 10/15/2001 | | | | | | | | | | 0.000 | 1,667.47 |
| 10/15/2001 | | 14.000 | | | | | | | | 14.000 | 291.90 |
| 10/14/2001 | | 10.000 | | | | | | | | 10.000 | 208.50 |
| 10/10/2001 | | 10.000 | | | | | | | | 10.000 | 208.50 |
| 10/5/2001 | | | | | | | | | | 0.000 | 1,667.43 |
| 9/30/2001 | 120.000 | | | | | | | | | 120.000 | 1,687.43 |
| 9/30/2001 | | 10.000 | | | | | | | | 10.000 | 18.53 |
| 9/22/2001 | | | | | | | | | | 0.000 | 18.53 |
| 9/15/2001 | 101.500 | | | | | | | | | 101.500 | 0.000 |
| 9/15/2001 | | | | | | | | | | 0.000 | 1,410.40 |
| 9/15/2001 | | 8.000 | | | | | | | | 8.000 | 166.80 |
| 9/13/2001 | | 14.500 | | | | | | | | 14.500 | 302.83 |

Hours History Detail:

Gibson, Jolene:

| Date Period Ending | Regular Hours - Salaried* | OT - Overtime | F Annual & Holiday Leave (Use)* | F Sick/ Funeral Leave* | Comp Used* | Paydown - Comp | Leave - Admin w/Pay* | Temp Upgrade | Jury Duty* | TOTAL | TOTAL (Amount) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/5/2001 | | | 3.000 | 15.500 | | | | | | 15.500 | $ 215.38 |
| 9/5/2001 | | | | | | | | | | 3.000 | $ 41.69 |
| 9/3/2001 | | | | | | | | | | - | $ - |
| 9/3/2001 | | 12.000 | | | | | | | | 12.000 | $ - |
| 9/3/2001 | | | | | | | | | | 12.000 | $ 250.20 |
| 8/31/2001 | 144.000 | | | | | | | | | 0.000 | $ (314.97) |
| 8/31/2001 | | 4.000 | | | | | | | | 144.000 | $ 2,000.97 |
| 8/31/2001 | | 12.000 | | | | | | | | 4.000 | $ 83.40 |
| 8/31/2001 | | | 12.000 | | | | | | | 12.000 | $ 250.20 |
| 8/21/2001 | 108.000 | | | | | | | | | 0.000 | $ 0.93 |
| 8/21/2001 | | | | | | | | | | 108.000 | $ 1,508.72 |
| 8/15/2001 | | | | | | | | | | 12.000 | $ 166.76 |
| 8/15/2001 | | 24.000 | | | | | | | | 24.000 | $ 500.40 |
| 8/15/2001 | | 14.000 | | | | | | | | 14.000 | $ 291.90 |
| 8/22/2001 | | | | | | | | | | 0.000 | $ 18.53 |
| 8/22/2001 | | | | | | | | | | 1.000 | $ 20.85 |
| 8/13/2001 | | | 12.000 | | | | | | | 12.000 | $ 250.20 |
| 8/15/2001 | | | | | | | | | | 12.000 | $ 250.20 |
| 8/21/2001 | 120.000 | | | | | | | | | 120.000 | $ 1,472.93 |
| 8/15/2001 | | 14.000 | | | | | | | | 14.000 | $ 194.54 |
| 7/9/2001 | | 1.000 | | | | | | | | 1.000 | $ 20.85 |
| 7/11/2001 | | | | | | | | | | 0.000 | $ 208.50 |
| 7/11/2001 | | 10.000 | | | | | | | | 10.000 | $ 208.50 |
| 7/15/2001 | 120.000 | | | | | | | | | 0.000 | $ (314.97) |
| 7/15/2001 | | 10.000 | | | | | | | | 144.000 | $ 2,000.97 |
| 7/31/2001 | 96.000 | | | | 24.000 | | | | | 10.000 | $ 208.50 |
| 7/31/2001 | | 14.000 | | | | | | | | 0.000 | $ 18.53 |
| 7/15/2001 | 120.000 | | | | | | | | | 8.500 | $ 177.23 |
| 6/19/2001 | | 12.000 | | | | | | | | 10.000 | $ 208.50 |
| 6/19/2001 | | 10.000 | | | | | | | | 10.000 | $ 208.50 |
| 6/15/2001 | 106.000 | | | | | | | | | 106.000 | $ 1,472.93 |
| 6/30/2001 | 120.000 | | | | | | | | | 12.000 | $ 18.53 |
| 6/30/2001 | | 12.000 | | | | | | | | 14.000 | $ 250.20 |
| 6/7/2001 | | | | | | | | | | 1.000 | $ 250.20 |
| 6/10/2001 | | 12.000 | | | | | | | | 20.85 |  |
| 7/9/2001 | | | 14.000 | | | | | | | 0.000 | $ 194.54 |
| 7/11/2001 | | | | | | | | | | 0.000 | $ 208.50 |
| 5/15/2001 | 120.000 | | | | | | | | | 0.000 | $ 18.53 |
| 5/15/2001 | | | | | | | | | | 120.000 | $ 1,667.47 |
| 5/31/2001 | 144.000 | 10.000 | | | | | | | | 144.000 | $ 208.50 |
| 5/31/2001 | | 10.000 | | | | | | | | 10.000 | $ (314.97) |
| 4/30/2001 | | | | | | | | | | 0.000 | $ 18.53 |
| 4/30/2001 | 24.000 | 14.000 | 24.000 | | | | | | | 24.000 | $ 291.90 |
| 4/25/2001 | | | 24.000 | | | | | | | 24.000 | $ 333.49 |
| 4/23/2001 | | | 24.000 | | | | | | | 24.000 | $ 333.49 |
| 4/18/2001 | | | 24.000 | | | | | | | 24.000 | $ 333.49 |
| 4/16/2001 | | | 24.000 | | | | | | | 0.000 | $ 18.53 |
| 4/15/2001 | | | | | | | | | | 120.000 | $ 1,667.47 |
| 4/15/2001 | 120.000 | | | | | | | | | 120.000 | $ 1,667.47 |
| 4/8/2001 | | 14.000 | | | | | | | | 14.000 | $ 291.90 |
| 4/1/2001 | | 10.000 | | | | | | | | 10.000 | $ 208.50 |
| 3/31/2001 | 120.000 | | | | | | | | | 0.000 | $ 18.53 |
| 3/24/2001 | | 14.000 | | | | | | | | 120.000 | $ 1,667.47 |
| 3/24/2001 | | 14.000 | | | | | | | | 14.000 | $ 291.90 |
| 3/19/2001 | | 14.000 | | | | | | | | 14.000 | $ 291.90 |
| 3/15/2001 | 120.000 | | | | | | | | | 120.000 | $ 1,667.47 |
| 3/15/2001 | | 14.000 | | | | | | | | 14.000 | $ 291.90 |
| 2/28/2001 | | | | | | | | | | 0.000 | $ 18.53 |
| 2/28/2001 | 82.750 | | | 13.250 | | | | | | 82.750 | $ 1,749.86 |
| 3/8/2001 | | | | | | | | | | 0.000 | $ 352.02 |
| 2/15/2001 | | | | 13.250 | | | | | | 13.250 | $ 184.12 |
| 2/15/2001 | | | | | | | | | | 0.000 | $ 18.53 |
| 2/15/2001 | 96.000 | | | | | | | | | 96.000 | $ 1,868.47 |
| 2/15/2001 | | | 24.000 | | | | | | | 24.000 | $ 333.49 |
| 2/9/2001 | | 14.000 | | | | | | | | 24.000 | $ 333.49 |
| 2/9/2001 | | | | 24.000 | | | | | | 96.000 | $ 1,868.47 |
| 2/9/2001 | | 14.000 | | | | | | | | 14.000 | $ 291.90 |

Hours History Detail:

Gibson, Jolene:

| Date Period Ending | Regular Hours - Salaried | OT - Overtime | F Annual & Holiday Leave (Use) | F Sick/Funeral Leave | Comp Used | Paydown - Comp | Leave - w/Pay Admin | Temp Upgrade | Jury Duty | TOTAL | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/4/2001 | | 14.000 | | | | | | | | 14.000 | $ 291.90 |
| 1/31/2001 | | | | | | | | | | 0.000 | $ (135.72) |
| 1/31/2001 | | | | | | | | | | 0.000 | $ (11.06) |
| 1/23/2001 | | 6.000 | | | | | | | | 6.000 | $ 166.59 |
| 1/19/2001 | 94.000 | | | | | | | | | 94.000 | $ 1,739.72 |
| 1/18/2001 | | 4.000 | | | | | | | | 4.000 | $ 111.06 |
| 1/17/2001 | | 4.000 | | | | | | | | 4.000 | $ 111.06 |
| 1/15/2001 | | 14.000 | | | | | | | | 10.000 | $ 388.71 |
| 1/15/2001 | | 10.000 | | | | | | | | 14.000 | $ 277.65 |
| 1/15/2001 | | | | | | | | | | 0.000 | $ 277.65 |
| 1/15/2001 | | | | | | | | | | 0.000 | $ 616.82 |
| 1/15/2001 | | 10.000 | | | | | | | | 10.000 | $ 616.82 |
| 1/4/2001 | | -10.000 | | | | | | | | -10.000 | $ (277.65) |
| 1/4/2001 | | | | | | | | | | 0.000 | $ (277.65) |
| 1/3/2001 | | 4.000 | | | | | | | | 4.000 | $ 107.94 |
| 12/31/2000 | | 10.000 | | | | | | | | 10.000 | $ 277.65 |
| 12/31/2000 | | -10.000 | | | | | | | | -10.000 | $ (277.65) |
| 12/31/2000 | 88.000 | | | | | | | | | 88.000 | $ 1,583.49 |
| 12/28/2000 | | 6.500 | | | | | | | | 6.500 | $ 175.40 |
| 12/22/2000 | | 4.000 | 24.000 | | | | | | | 4.000 | $ 107.94 |
| 12/15/2000 | | | | | | | | | | 0.000 | $ 13.86 |
| 12/15/2000 | | | | | | | | | | 0.000 | $ 119.96 |
| 12/10/2000 | 80.000 | | | | | | | | | 80.000 | $ 439.54 |
| 12/10/2000 | | | | 24.000 | | | | | | 24.000 | $ 647.64 |
| 11/30/2000 | | 4.000 | | | | | | | | 4.000 | $ 107.94 |
| 11/30/2000 | | | | | | | | | | 0.000 | $ (23.99) |
| 11/30/2000 | | 4.000 | | | | | | | | 4.000 | $ 111.06 |
| 11/30/2000 | | 4.000 | | | | | | | | 4.000 | $ 111.06 |
| 11/30/2000 | 88.000 | | | | | | | | | 88.000 | $ 1,628.68 |
| 11/30/2000 | -88.000 | | | | | | | | | -88.000 | $ (1,628.68) |
| 11/27/2000 | 88.000 | | | | | | | | | 88.000 | $ 1,628.68 |
| 11/24/2000 | | | | | | | 24.000 | | | 24.000 | $ 308.47 |
| 11/21/2000 | | | | | | | 24.000 | | | 24.000 | $ 308.47 |
| 11/18/2000 | | | | | | | 24.000 | | | 24.000 | $ 308.47 |
| 11/15/2000 | | | | | | | 24.000 | | | 24.000 | $ 308.47 |
| 11/15/2000 | | 4.000 | | | | | | | | 4.000 | $ 107.94 |
| 11/15/2000 | | | | | | | | | | 0.000 | $ (412.13) |
| 10/31/2000 | | | | | | | | | | 0.000 | $ (412.13) |
| 10/31/2000 | | | | | | | | | | 0.000 | $ 13.86 |
| 10/31/2000 | 120.000 | | | | | | | | | 120.000 | $ 13.86 |
| 10/31/2000 | | | | | | | | | | 65.94 | $ 65.94 |
| 10/28/2000 | | | | | | | | | | 0.000 | $ 1,246.64 |
| 10/28/2000 | | | 4.500 | | | | | | | 120.000 | $ 1,246.64 |
| 10/15/2000 | | | | | | | | | | 0.000 | $ (235.45) |
| 10/15/2000 | | | | | | | | | | 412.13 | $ 412.13 |
| 10/15/2000 | 96.000 | | | | | | | | | 96.000 | $ 997.32 |
| 9/29/2000 | | | | | | | | | | 0.000 | $ 987.32 |
| 9/29/2000 | | | | 9.500 | | | | | | 4.800 | $ 66.61 |
| 9/30/2000 | 110.500 | | | | | | | | | 19.500 | $ 205.68 |
| 9/30/2000 | | | | | | | | | | 0.000 | $ 13.86 |
| 9/15/2000 | | | | | | | | | | 110.500 | $ 1,147.65 |
| 9/15/2000 | 120.000 | | | | | | | | | 9.500 | $ 98.69 |
| 9/15/2000 | | | | | | | | | | 0.000 | $ 13.86 |
| 9/15/2000 | | | | | | | | | | 120.000 | $ 1,246.64 |
| 9/15/2000 | | | | | | | | | | 0.000 | $ 65.94 |
| 8/31/2000 | | | | | | | | | | 0.000 | $ 412.13 |
| 8/31/2000 | | | | | | | | | | 0.000 | $ (235.45) |
| 8/27/2000 | 96.000 | | | 24.000 | | | | | | 98.82 | $ 98.82 |
| 8/24/2000 | | | | 24.000 | | | | | | 96.000 | $ 997.32 |
| 8/15/2000 | | | | 24.000 | | | | | | 24.000 | $ 249.33 |
| 8/15/2000 | | | | | | | | | | 24.000 | $ 249.33 |
| 8/15/2000 | | | | 24.000 | | | | | | 13.85 | $ 13.85 |
| | | | | | | | | | | 249.33 | $ 249.33 |

Hours History Detail:    Gibson, Jolene:

| Date Period Ending | Regular Hours - Salaried* | OT - Overtime | F Annual & Holiday Leave (Use)* | FSICK/ Funeral Leave* | Comp Used* | Paydown - Comp | Leave - Admin w/Pay* | Temp Upgrade | Jury Duty* | TOTAL | TOTAL Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/15/2000 | | | | | | | | | | 0.000 | $ 0.00 |
| 8/15/2000 | 96.000 | | | | | | | | | 96.000 | $ 997.92 |
| 7/31/2000 | | | | | | | | | | 0.000 | $ 997.92 |
| 7/31/2000 | | | | | | | | | | 0.000 | $ 3.85 |
| 7/31/2000 | | | | | | | | | | 0.000 | $ 412.13 |
| 7/31/2000 | 48.000 | | | | | | | | | 48.000 | $ 498.66 |
| 7/22/2000 | | | | | | | 24.000 | | | 24.000 | $ 249.33 |
| 7/19/2000 | | | | | | | 24.000 | | | 24.000 | $ 249.33 |
| 7/16/2000 | | | | | | | 24.000 | | | 24.000 | $ 249.33 |
| 7/15/2000 | | | | | | | | | | 0.000 | $ 13.85 |
| 7/15/2000 | | | | | | | | | | 0.000 | $ 13.86 |
| 7/15/2000 | | | | | | | | | | 0.000 | $ 445.10 |
| 7/15/2000 | 72.000 | | | | | | | | | 72.000 | $ 747.99 |
| 6/30/2000 | | | | | | | | | | 0.000 | $ 19.23 |
| 6/22/2000 | | | | 2.500 | | | | | | 2.500 | $ 26.97 |
| 6/15/2000 | 117.500 | | | | | | | | | 117.500 | $ 1,220.87 |
| 6/15/2000 | | | | | | | | | | 0.000 | $ 13.85 |
| 6/15/2000 | 96.000 | | | | | | | | | 96.000 | $ 997.92 |
| 6/15/2000 | | | | | | | | | | 0.000 | $ 249.33 |
| 6/4/2000 | | | | 24.000 | | | | | | 24.000 | $ 249.33 |
| 5/31/2000 | | | | | | | 24.000 | | | 24.000 | $ 249.33 |
| 5/31/2000 | | | | | | | 24.000 | | | 24.000 | $ 249.33 |
| 5/31/2000 | | | | | | | | | | 0.000 | $ 13.86 |
| 5/15/2000 | 120.000 | | | | | | | | | 120.000 | $ 1,246.64 |
| 5/15/2000 | | | | | | | | | | 0.000 | $ 13.86 |
| 5/15/2000 | 120.000 | | | | | | | | | 120.000 | $ 1,246.64 |
| 5/15/2000 | | | | | | | | | | 0.000 | $ 412.13 |
| 4/30/2000 | 120.000 | | | | | | | | | 120.000 | $ 1,246.64 |
| 4/30/2000 | | | | | | | | | | 0.000 | $ 13.86 |
| 4/15/2000 | | | | | | | | | | 0.000 | $ 65.94 |
| 4/15/2000 | 120.000 | | | | | | | | | 120.000 | $ 1,246.64 |
| 4/15/2000 | 120.000 | | | | | | | | | 120.000 | $ 1,246.64 |
| 4/15/2000 | | | | | | | | | | 0.000 | $ 13.86 |
| 3/31/2000 | | | | | | | | | | 0.000 | $ 44.10 |
| 3/31/2000 | | | 8.000 | | | | | | | 8.000 | $ 395.64 |
| 3/31/2000 | 88.000 | | | | | | | | | 88.000 | $ 283.18 |
| 3/31/2000 | | | | | | | | | | 0.000 | $ 91.21 |
| 3/15/2000 | | | | | | | | | | 0.000 | $ 83.1 |
| 3/15/2000 | 80.000 | | | | | | | | | 80.000 | $ 429.40 |
| 2/29/2000 | 80.000 | | | | | | | | | 80.000 | $ 831.10 |
| 2/29/2000 | | | | | | | | | | 0.000 | $ 311.18 |
| 2/15/2000 | 90.000 | | | | | | | | | 90.000 | $ 893.82 |
| 2/15/2000 | 90.000 | | | | | | | | | 90.000 | $ 311.18 |
| 2/15/2000 | | | | | | | | | | 90.000 | $ 893.82 |
| 4/1/2000 - 11/30/2000 Totals | 1,572.000 | 0.000 | 4.500 | 127.500 | 0.000 | 0.000 | 240.000 | 0.000 | 0.000 | 1,944.000 | $ 24,821.339 |
| 3/1/2001 - 12/31/2001 Totals | 2,289.500 | 426.000 | 125.000 | 63.500 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 2,874.000 | $ 42,602.149 |
| 1/1/2002 - 12/31/2002 Totals | 2,594.000 | 285.500 | 177.250 | 96.000 | 60.750 | 24.000 | 0.000 | 0.000 | 0.000 | 3,310.000 | $ 50,216.658 |
| 1/1/2003 - 7/31/2003 Totals | 1,348.000 | 163.500 | 144.000 | 72.000 | 116.000 | 0.000 | 0.000 | 0.000 | 0.000 | 1,923.500 | $ 31,187.315 |

## Lorie Weiss Pay Analysis

### 2,928 Hours Per Year

| Dates (1) | Expected Straight Hours (2) | Expected Normal OT Hours (3) | Actual Addl OT (4) | Total Hours Converted to Straight Time (5) | Effective Hourly Rate (6) | Total Expected Pay | vs. | Actual Pay (7) | = | Overpayment |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2000 - 12/31/2000 Totals | 2080.000 | 848.000 | 994.347 | 4,843.521 | $ 11.5883 | $ 56,128.20 | | $ 56,252.87 | | $ (124.68) |
| 1/1/2001 - 12/31/2001 Totals | 2080.000 | 848.000 | 430.000 | 3,997.000 | $ 14.7422 | $ 58,924.75 | | $ 61,533.76 | | $ (2,609.02) |
| 1/1/2002 - 12/31/2002 Totals | 2080.000 | 848.000 | 226.000 | 3,691.000 | $ 15.1146 | $ 55,787.84 | | $ 59,954.84 | | $ (4,167.00) |
| 1/1/2003 - 7/31/2003 Totals | 1213.333 | 494.667 | 212.500 | 2,274.083 | $ 15.4976 | $ 35,242.86 | | $ 37,339.37 | | $ (2,095.51) |

1 - For annual periods 1/1/00 to 7/31/03.

2 - Based on 2,080 hours per year.

3 - Based on 848 overtime hours per year.

4 - Based on actual overtime hours worked during period per Hours History Detail.

5 - Based on expected straight hours, expected normal overtime hours x 1.5, and actual additional overtime hours x 1.5.

6 - Based on effective Step 6 rates calculated from City of Stockton Wage Schedules.

7 - Based on Total Pay for period per Hours History Detail.

Lorie Weiss Pay Analysis

2,904 Hours Per Year

| Dates (1) | Expected Straight Hours (2) | Expected Normal OT Hours (3) | Actual Addl OT (4) | Total Hours Converted to Straight Time (5) | Effective Hourly Rate (6) | Total Expected Pay | vs. | Actual Pay (7) | Overpayment |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2000 - 12/31/2000 Totals | 2080.000 | 824.000 | 994.347 | 4,807.521 | $ 11.7141 | $ 56,315.84 | | $ 56,252.87 | $ 62.97 |
| 1/1/2001 - 12/31/2001 Totals | 2080.000 | 824.000 | 430.000 | 3,961.000 | $ 14.9023 | $ 59,027.98 | | $ 61,533.76 | $ (2,505.79) |
| 1/1/2002 - 12/31/2002 Totals | 2080.000 | 824.000 | 226.000 | 3,655.000 | $ 15.2786 | $ 55,843.46 | | $ 59,954.84 | $ (4,111.37) |
| 1/1/2003 - 7/31/2003 Totals | 1213.333 | 480.667 | 212.500 | 2,253.083 | $ 15.6659 | $ 35,296.49 | = | $ 37,339.37 | $ (2,042.88) |

1 - For annual periods 1/1/00 to 7/31/03.

2 - Based on 2,080 hours per year.

3 - Based on 824 overtime hours per year.

4 - Based on actual overtime hours worked during period per Hours History Detail.

5 - Based on expected straight hours, expected normal overtime hours x 1.5, and actual additional overtime hours x 1.5.

6 - Based on effective Step 6 rates calculated from City of Stockton Wage Schedules.

7 - Based on Total Pay for period per Hours History Detail.

Hours History Detail:   Weiss, Lorie

| Date Period Ending | Regular Hours - Salaried* | Overtime & F Total Overtime | OT and Temp Upgrade - Overtime | F Annual Leave (Use)* | F Sick/ Funeral Leave* | Comp Used* | Paydown - Comp | Leave - Admin w/Pay* | Temp Upgrade | Jury Duty* | TOTAL | Amount TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2003 | | | | | | | | | | | 0.000 | 23.78 |
| 7/30/2003 | 120.000 | | | | | | | | | | 120.000 | 2,140.72 |
| 7/28/2003 | | 10.000 | | | | | | | | | 10.000 | 274.20 |
| 7/26/2003 | | | | | | | | | 24.000 | | 24.000 | 56.64 |
| 7/25/2003 | | 14.000 | | | | | | | | | 14.000 | 383.88 |
| 7/15/2003 | | | | | | | | | | | 0.000 | 23.78 |
| 7/15/2003 | 96.000 | | | | | | | | | | 96.000 | 1,712.57 |
| 7/15/2003 | | | | | | | | | 24.000 | | 24.000 | 428.14 |
| 7/9/2003 | | | 14.000 | | | 24.000 | | | | | 14.000 | 422.31 |
| 7/5/2003 | | 7.000 | | | | | | | | | 7.000 | 191.94 |
| 7/5/2003 | | 14.000 | | | | | | | | | 14.000 | 383.88 |
| 7/3/2003 | | | | | | | | | | | 7.000 | 191.94 |
| 7/1/2003 | | | | | | | | | 24.000 | | 24.000 | 22.08 |
| 6/30/2003 | 120.000 | | | | | | | | | | 120.000 | 2,140.72 |
| 6/30/2003 | | | | | | | | | | | 0.000 | 23.78 |
| 6/28/2003 | | 14.000 | | | | | | | 24.000 | | 14.000 | 382.08 |
| 6/22/2003 | | | | | | | | | 24.000 | | 24.000 | 43.92 |
| 6/15/2003 | 120.000 | | | | | | | | | | 120.000 | 23.78 |
| 6/15/2003 | | | | | | | | | | | 120.000 | 2,140.72 |
| 6/14/2003 | | 7.000 | | | | | | | | | 7.000 | 23.79 |
| 6/14/2003 | | 7.000 | | | | | | | | | 7.000 | 191.94 |
| 6/3/2003 | | 14.000 | | | | 24.000 | | | | | 24.000 | 383.88 |
| 6/1/2003 | | 14.000 | | | | | | | | | 14.000 | 383.88 |
| 5/31/2003 | 110.000 | | | | | | | | | | 110.000 | 1,962.32 |
| 5/31/2003 | | | | | 10.000 | | | | | | 10.000 | 178.39 |
| 5/17/2003 | | 14.000 | | | | | | | | | 14.000 | 383.88 |
| 5/17/2003 | | | | | | | | | | | 0.000 | 23.78 |
| 5/15/2003 | | | | | | | | | 24.000 | | 24.000 | 428.14 |
| 5/15/2003 | | | | | | | | | | | 0.000 | 23.79 |
| 5/15/2003 | 96.000 | | | | | | | | | | 96.000 | 1,712.57 |
| 5/15/2003 | | | | | 24.000 | | | | | | 24.000 | 428.14 |
| 5/12/2003 | | 7.000 | | | | | | | | | 7.000 | 191.94 |
| 5/5/2003 | | 14.000 | | | | | | | | | 14.000 | 383.88 |
| 5/4/2003 | | 16.500 | | | | | | | | | 16.500 | 452.48 |
| 4/30/2003 | 106.000 | | | | | | | | | | 106.000 | 30.96 |
| 4/30/2003 | | | | | | | | | 24.000 | | 24.000 | 1,890.97 |
| 4/25/2003 | | | | | | | | | | | 0.000 | 23.78 |
| 4/22/2003 | | 12.000 | | | | | | | | | 12.000 | 329.04 |
| 4/20/2003 | | | | | | 14.000 | | | | | 14.000 | 18.06 |
| 4/20/2003 | 120.000 | | | | | | | | | | 14.000 | 2,140.72 |
| 4/18/2003 | | | | | | | | | | | 14.000 | 23.78 |
| 4/15/2003 | | | | | | | | | | | 120.000 | 191.94 |
| 4/15/2003 | | 7.000 | | | | | | | | | 7.000 | 249.75 |
| 4/12/2003 | | | | | | | | | | | 7.000 | 23.78 |
| 4/12/2003 | | | | | | | | | | | 0.000 | 2,140.72 |
| 4/9/2003 | | 7.000 | | | | | | | | | 7.000 | 191.94 |
| 4/2/2003 | | | | | | | | | 24.000 | | 24.000 | 30.96 |
| 4/2/2003 | | | | | | | | | 24.000 | | 24.000 | 21.84 |
| 3/31/2003 | 144.000 | | | | | | | | | | 144.000 | 2,568.86 |
| 3/31/2003 | | | | | | | | | 24.000 | | 24.000 | (403.65) |
| 3/30/2003 | | | | | | | | | | | 0.000 | 21.84 |
| 3/30/2003 | | 7.000 | | | | | | | | | 7.000 | 191.94 |
| 3/22/2003 | | | | | | | | | 24.000 | | 24.000 | 21.84 |
| 3/22/2003 | | | | | | | | | 24.000 | | 24.000 | 21.84 |
| 3/20/2003 | | | | | | | | | | | 0.000 | 21.84 |
| 3/15/2003 | 120.000 | | | | | | | | | | 120.000 | 23.78 |
| 3/15/2003 | | | | | | | | | 24.000 | | 24.000 | 2,140.72 |
| 3/15/2003 | | | | | | | | | 24.000 | | 24.000 | 21.84 |
| 3/15/2003 | | | | | | | | | | | 0.000 | 21.84 |
| 3/14/2003 | | 7.000 | | | | | | | | | 7.000 | 191.94 |
| 3/13/2003 | | | | | | | | | 24.000 | | 24.000 | 21.84 |
| 3/11/2003 | | | | | | | | | 24.000 | | 24.000 | 21.84 |
| 3/8/2003 | | | | | | | | | 24.000 | | 24.000 | 21.84 |
| 3/6/2003 | | | | | | | | | 24.000 | | 24.000 | 21.84 |

Page 1 of 9

Hours History Detail:   Weiss, Lorie

| Date Period Ending | Regular Hours - Salaried* | Overtime & F Total Overtime | OT and Temp Upgrade - Overtime | F Annual Leave (Use)* | F Sick/ Funeral Leave* | Comp Used* | Paydown - Comp | Leave - Admin w/Pay* | Temp Upgrade | Jury Duty* | TOTAL | Amount TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/2003 | | | | | | | | | 24.000 | | 24.000 | 21.84 |
| 3/28/2003 | | | | | | | | | 24.000 | | 24.000 | 21.84 |
| 3/28/2003 | | | | | | | | | | | 0.000 | 451.84 |
| 2/28/2003 | | | | | | | | | | | 0.000 | 1,712.57 |
| 2/25/2003 | 96.000 | | | | | | | | | | 96.000 | 21.84 |
| 2/23/2003 | | | | | | | | | 24.000 | | 24.000 | 21.84 |
| 2/23/2003 | | | | | | | | | 24.000 | | 24.000 | 21.84 |
| 2/21/2003 | | 14.000 | | | | | | | 24.000 | | 24.000 | 389.88 |
| 2/20/2003 | | | | | | | | | 24.000 | | 14.000 | 30.98 |
| 2/16/2003 | | | | | | | | | 24.000 | | 24.000 | 21.84 |
| 2/16/2003 | | | | | | | | | | | 24.000 | 23.79 |
| 2/15/2003 | | | | | | | | | | | 0.000 | 1,962.32 |
| 2/15/2003 | 110.000 | | | | | | | | | | 110.000 | 179.39 |
| 2/14/2003 | | | | | | | | | | | 24.000 | 21.84 |
| 2/7/2003 | | | | | 10.000 | | | | | | 10.000 | 12.74 |
| 2/2/2003 | | | | | | | | | | | 0.000 | 23.78 |
| 1/31/2003 | 120.000 | | | | | | | | | | 120.000 | 2,140.72 |
| 1/31/2003 | | 7.000 | | | | | | | | | 7.000 | 191.94 |
| 1/29/2003 | | | | | | | | | 10.000 | | 10.000 | 12.90 |
| 1/27/2003 | | | | | | | | | 24.000 | | 24.000 | 21.84 |
| 1/25/2003 | | | | | | | | | 24.000 | | 14.000 | 12.74 |
| 1/20/2003 | | 13.000 | | | | | | | 24.000 | | 24.000 | 30.98 |
| 1/18/2003 | | | | | | | | | 0.000 | | 0.000 | (394.36) |
| 1/17/2003 | | | | | | | | | 16.000 | | 16.000 | 14.56 |
| 1/16/2003 | | | | | | | | | 16.000 | | 16.000 | 14.56 |
| 1/16/2003 | | | | | | | | | 13.000 | | 13.000 | 356.46 |
| 1/15/2003 | | | | | | | | | 14.000 | | 14.000 | 14.56 |
| 1/15/2003 | 120.000 | | | | | | | | | | 120.000 | 2,087.80 |
| 1/15/2003 | | | | 24.000 | | | | | | | 10.000 | 12.60 |
| 1/15/2003 | | | | | | | | | | | 24.000 | 417.56 |
| 12/22/2002 | | | | 24.000 | | 10.000 | | | 10.000 | | 10.000 | 12.60 |
| 12/24/2002 | | | | 24.000 | | | | | | | 24.000 | 417.56 |
| 12/31/2002 | | | 10.000 | 24.000 | | | | | | | 110.000 | 1,913.81 |
| 12/31/2002 | 110.000 | | | | | | | | | | 110.000 | 279.90 |
| 12/22/2002 | | | | 24.000 | | | | | | | 110.000 | 1,913.81 |
| 12/6/2002 | | | | | | | | | | | 10.000 | 173.98 |
| 12/15/2002 | 38.000 | | | | | | | | | | 38.000 | 661.14 |
| 12/13/2002 | | | | | | | | | | | 24.000 | 417.56 |
| 12/11/2002 | | | 8.000 | | | | | | | | 8.000 | 214.08 |
| 11/24/2002 | | | | | | 10.000 | | | | | 10.000 | 173.98 |
| 11/30/2002 | | 8.000 | 9.250 | | | | | | | | 9.250 | 258.91 |
| 11/26/2002 | | | | | | | | | | | 0.000 | 23.21 |
| 11/26/2002 | 110.000 | | | | | | | | | | 110.000 | 1,913.81 |
| 11/25/2002 | | | 10.000 | | | | | | 10.000 | | 2.000 | . |
| 11/24/2002 | | | | | | | | | | | 12.000 | 321.12 |
| 11/15/2002 | | | | | | | | | | | 10.000 | 12.60 |
| 11/17/2002 | | | | | | | | | | | 10.000 | 173.98 |
| 11/15/2002 | | | | | | | | | 0.000 | | 0.000 | (394.38) |
| 11/10/2002 | | | | | | | | | 120.000 | | 120.000 | 2,087.80 |
| 11/10/2002 | | | | | | | | | 24.000 | | 24.000 | 417.56 |
| 11/9/2002 | | 12.000 | | | | 10.000 | | | 14.000 | | 14.000 | 287.60 |
| 11/9/2002 | | | | | | | | | | | 10.000 | 12.60 |
| 10/26/2002 | | | | | | | | | | | 10.000 | 13.21 |
| 10/26/2002 | 120.000 | | | | | 24.000 | | | | | 120.000 | 417.56 |
| 10/31/2002 | | 10.000 | | | | | | | 10.000 | | 10.000 | 12.60 |
| 10/31/2002 | | | | | | | | | | | 24.000 | 417.56 |
| 10/26/2002 | | | | | | | | | | | 14.000 | 287.60 |
| 10/20/2002 | | | | | | | | | | | 2.000 | . |
| 10/20/2002 | | | | | | | | | | | 120.000 | 2,087.80 |
| 10/18/2002 | | | | | | | | | 10.000 | | 10.000 | 12.60 |
| 10/15/2002 | | | | | | | | | | | 10.000 | 173.98 |
| 10/15/2002 | 86.000 | | | | | 24.000 | | | | | 86.000 | 1,496.25 |
| 10/13/2002 | | | | | | 10.000 | | | | | 24.000 | 417.56 |
| 10/11/2002 | | | | | | | | | | | 10.000 | 173.98 |

Hours History Detail:   Weiss, Lorie

| Date Period Ending | Regular Hours - Salaried* | Overtime & F Total Overtime | OT and Temp Upgrade - F Overtime | F Annual Leave (Use)* | F Sick/ Funeral Leave* | Comp Used* | Paydown - Comp | Leave - Admin w/Pay* | Temp Upgrade | Jury/ Duty* | TOTAL | TOTAL (Amount) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2002 | | | | | | | | | 24.000 | | 24.000 | 30.24 |
| 9/30/2002 | | | | | | | | | | | 0.000 | 23.21 |
| 9/30/2002 | | | | 14.000 | | | | | | | 14.000 | 23.48 |
| 9/30/2002 | 74.000 | | | | | | | | | | 74.000 | 1,287.47 |
| 9/30/2002 | | | | | | 10.000 | | | | | 10.000 | 173.98 |
| 9/25/2002 | | | | | 22.000 | | | | | | 22.000 | 382.76 |
| 9/24/2002 | | | | | | | | | | | 14.000 | – |
| 9/22/2002 | | | | | | | | | | | 0.000 | 23.21 |
| 9/15/2002 | 86.000 | | | | | | | | | | 86.000 | 1,496.25 |
| 9/15/2002 | | | | | | | | | | | 0.000 | 30.24 |
| 9/14/2002 | | | | | | 10.000 | | | 24.000 | | 24.000 | 173.98 |
| 9/9/2002 | | | | | | | | | | | 14.000 | 17.64 |
| 9/7/2002 | | 14.000 | | | | | | | | | 14.000 | 374.64 |
| 9/4/2002 | | | 14.000 | | | | | | | | 14.000 | 374.64 |
| 9/3/2002 | | | | | | 24.000 | | | | | 24.000 | 417.56 |
| 8/31/2002 | 96.000 | | | | | | | | | | 96.000 | 1,670.24 |
| 8/31/2002 | | | | | | | | | | | 14.000 | 23.20 |
| 8/24/2002 | 120.000 | | | | | | | | | | 120.000 | 2,087.80 |
| 8/24/2002 | | | | | | | | | | | 14.000 | 23.20 |
| 8/15/2002 | | 14.000 | | | | | | | | | 14.000 | 374.64 |
| 8/15/2002 | | | | | | | | | 24.000 | | 24.000 | 417.56 |
| 8/12/2002 | | | | | | | | | | | 10.000 | 173.98 |
| 8/12/2002 | 96.000 | | | | | | | | | | 96.000 | 1,670.24 |
| 8/4/2002 | | | | | 24.000 | | | | | | 14.000 | 30.24 |
| 8/4/2002 | | | | | | | | | 24.000 | | 24.000 | 417.56 |
| 8/2/2002 | | | | | | | | | | | 4.500 | 78.31 |
| 8/2/2002 | | | 14.000 | | | | | | | | 14.000 | 243.58 |
| 7/31/2002 | | | | | | | | | | | 0.000 | 12.60 |
| 7/31/2002 | 106.000 | | | | | | | | | | 106.000 | 1,844.22 |
| 7/29/2002 | | | | | | | | | | | 2.000 | 391.86 |
| 7/27/2002 | | | | | | | | | | | 14.000 | 17.64 |
| 7/26/2002 | | | | | | 14.000 | | | 24.000 | | 24.000 | 417.56 |
| 7/24/2002 | | | | | | | | | | | 10.000 | 173.98 |
| 7/24/2002 | | | | | | | | | 14.000 | | 14.000 | 30.24 |
| 7/15/2002 | | | | | | | | | | | 14.000 | 391.86 |
| 7/15/2002 | | | | | | | | | 24.000 | | 24.000 | 401.10 |
| 7/15/2002 | 96.000 | | | | | | | | | | 96.000 | 1,670.24 |
| 7/13/2002 | | | | | | | | | | | 0.000 | 30.24 |
| 7/11/2002 | | | | | | | | | 24.000 | | 24.000 | 30.24 |
| 7/10/2002 | | | 10.000 | | | | | | 24.000 | | 24.000 | 288.50 |
| 7/8/2002 | | 8.000 | | | | | | | | | 8.000 | 214.08 |
| 7/5/2002 | | | | | | | | | 24.000 | | 24.000 | 417.56 |
| 7/4/2002 | | 15.000 | | | | | | | 24.000 | | 24.000 | 687.60 |
| 7/3/2002 | | | 24.000 | | | | | | | | 24.000 | 417.56 |
| 7/3/2002 | | | | | | | | | | | 10.000 | 12.60 |
| 6/30/2002 | 84.000 | | | | | | | | | | 84.000 | 1,461.46 |
| 6/30/2002 | | | | | | | | | | | 0.000 | 243.58 |
| 6/27/2002 | | | | | | | | | | | 14.000 | 12.60 |
| 6/25/2002 | | | | | | 14.000 | | | 10.000 | | 10.000 | 374.64 |
| 6/24/2002 | | 14.000 | | | | | | | | | 14.000 | 374.64 |
| 6/22/2002 | | 14.000 | | | | | | | 24.000 | | 24.000 | 417.56 |
| 6/18/2002 | | | | | 24.000 | | | | | | 24.000 | 417.56 |
| 6/17/2002 | | 10.000 | | | | | | | | | 10.000 | 267.60 |
| 6/17/2002 | | | | | | | | | 24.000 | | 24.000 | 30.24 |
| 6/15/2002 | | | | | | | | | | | 0.000 | 30.24 |
| 6/15/2002 | | | | | | | | | | | 24.000 | 0.93 |
| 6/15/2002 | | | | | | | | | | | 0.000 | 22.04 |
| 6/15/2002 | 4.800 | | | | | | | | | | 4.800 | 83.51 |
| 6/15/2002 | | | | | | | | | | | 0.000 | 0.23 |
| 6/15/2002 | 114.000 | | | | | | | | | | 114.000 | 1,983.41 |
| 6/15/2002 | 1.200 | | | | | | | | | | 1.200 | 20.88 |

**Hours History Detail:   Weiss, Lorie**

|  | | | | Hours | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date Period Ending | Regular Hours - Salaried* | Overtime & F Total Overtime | OT and Temp Upgrade - Overtime | F Annual Leave (Use) | F Sick/ Funeral Leave* | Comp Used* | Paydown - Comp | Leave - Admin w/Pay* | Temp Upgrade | Jury Duty* | TOTAL | Amount TOTAL |
| 6/13/2002 | 18.000 | | | | | | | | | | 18.000 | $ 313.16 |
| 6/13/2002 | | 0.480 | | | | | | | | | 0.480 | $ 12.84 |
| 6/13/2002 | | 11.400 | | | | | | | | | 11.400 | $ 305.06 |
| 6/13/2002 | | 0.120 | | | | | | | | | 0.120 | $ 3.21 |
| 6/9/2002 | | | | | | | | | 0.960 | | 0.960 | $ 28.73 |
| 6/9/2002 | | | | | | | | | 22.800 | | 22.800 | $ ... |
| 6/9/2002 | | | | | | | | | 0.240 | | 0.240 | $ 0.30 |
| 6/7/2002 | | 0.560 | | | | | | | | | 0.560 | $ 14.97 |
| 6/7/2002 | | 13.300 | | | | | | | | | 13.300 | $ 355.91 |
| 6/7/2002 | | 0.140 | | | | | | | | | 0.140 | $ 3.75 |
| 5/31/2002 | | | | | | | | | | | 3.75 | $ 23.20 |
| 5/31/2002 | 96.000 | | | | | | | | | | 96.000 | $ 1,670.24 |
| 5/29/2002 | | | | | | | | | 9.000 | | 9.000 | $ 30.24 |
| 5/27/2002 | | | | 24.000 | | | | | 24.000 | | 24.000 | $ 417.56 |
| 5/18/2002 | 48.000 | | | 24.000 | | | | | | | 24.000 | $ 417.56 |
| 5/15/2002 | | | | 24.000 | | | | | | | 24.000 | $ 835.12 |
| 5/15/2002 | | | | 24.000 | | | | | | | 24.000 | $ 23.20 |
| 5/13/2002 | | | | 24.000 | | | | | | | 24.000 | $ 417.56 |
| 5/9/2002 | 86.000 | | | 24.000 | | | | | | | 24.000 | $ 417.56 |
| 5/4/2002 | | | 14.000 | | | | | | | | 14.000 | $ 417.56 |
| 4/30/2002 | | | | | | | | | | | | $ 23.20 |
| 4/30/2002 | 53.000 | | | | | | | | | | 53.000 | $ 1,496.25 |
| 4/26/2002 | | | | 14.000 | | | | | | | 14.000 | $ 243.58 |
| 4/25/2002 | | | | | | | | | | | | $ 173.98 |
| 4/21/2002 | | | | | 24.000 | | | | | | 24.000 | $ 922.11 |
| 4/19/2002 | | | | | 5.000 | | | | | | 5.000 | $ 243.58 |
| 4/15/2002 | | | | | | | | | | | | $ 417.56 |
| 4/19/2002 | | | | | | | | | | | | $ 86.99 |
| 4/15/2002 | | | | | | | | | | | | $ 23.21 |
| 4/15/2002 | 86.000 | | | | | | | | | | 86.000 | $ 2,087.80 |
| 4/12/2002 | | | | 14.000 | | | | | | | 14.000 | $ 173.98 |
| 4/12/2002 | | | | | | | | | | | | $ 243.58 |
| 4/12/2002 | | | | | | 1.000 | | | | | 1.000 | $ 1.26 |
| 4/11/2002 | | 7.000 | | | | | | | | | 7.000 | $ 187.32 |
| 4/7/2002 | | | | | | | | | 24.000 | | 24.000 | $ 30.24 |
| 3/15/2002 | | | | | | | | | | | | $ 23.20 |
| 3/15/2002 | 120.000 | | | | | | | | | | 120.000 | $ 23.20 |
| 3/5/2002 | | 10.000 | | | | 10.000 | | | | | 10.000 | $ 2,087.80 |
| 3/1/2002 | | | | | | | | | | | | $ 173.98 |
| 3/1/2002 | 120.000 | | | | | | | | | | 120.000 | $ 23.21 |
| 2/28/2002 | | | | | | 10.000 | | | | | 10.000 | $ 1,913.81 |
| 2/28/2002 | 110.000 | | | | | | | | | | 110.000 | $ 173.98 |
| 2/28/2002 | | | | | | | | | | | | $ 23.20 |
| 2/15/2002 | | | | | | | | | | | | $ 1.26 |
| 2/15/2002 | | | | | | 10.000 | | | | | 10.000 | $ 23.20 |
| 2/14/2002 | 120.000 | | | | | | | | | | 120.000 | $ 2,087.80 |
| 1/31/2002 | | | | | | | | | | | | $ 23.20 |
| 1/31/2002 | 120.000 | | | | | | | | 1.000 | | 120.000 | $ 2,087.80 |
| 1/15/2002 | 106.000 | | | | | | | | | | 106.000 | $ 1,844.20 |
| 1/15/2002 | | | 14.000 | | | | | | | | 14.000 | $ 29.52 |
| 1/12/2002 | | | | 14.000 | | | | | | | 14.000 | $ 243.58 |
| 1/7/2002 | | | | | | | | | 24.000 | | 24.000 | $ 2,087.80 |
| 1/4/2002 | | | 14.000 | | | | | | | | 14.000 | $ 29.52 |
| 1/3/2002 | 86.000 | | | | | | | | | | 86.000 | $ 23.20 |
| 12/31/2001 | | 14.000 | | | | | | | | | 14.000 | $ 374.64 |
| 12/31/2001 | | 14.000 | | | | | | | | | 14.000 | $ 374.64 |
| 12/25/2001 | | | | 10.000 | | | | | | | 10.000 | $ (359.86) |
| 12/20/2001 | | | | 24.000 | | | | | | | 24.000 | $ 1,459.40 |
| 12/20/2001 | | | | 24.000 | | | | | | | 24.000 | $ 169.70 |
| 12/15/2001 | | | | | | | | | | | | $ 407.28 |
| 12/15/2001 | 48.000 | | | | | | | | | | 48.000 | $ 407.28 |
| 12/15/2001 | | | | | | | | | | | 48.000 | $ 814.55 |

**Hours History Detail:**   Weiss, Lorie

| Date Period Ending | Regular Hours - Salaried* | Overtime & F Total Overtime | OT and Temp Upgrade - Overtime | F Annual Leave (Use) | F Sick/ Funeral Leave* | Comp Used* | Paydown - Comp | Leave - Admin w/Pay* | Temp Upgrade | Jury Duty* | TOTAL | Amount TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/2001 | | | | 24.000 | | | | | | | 24.000 | $ 407.28 |
| 12/29/2001 | | | | 24.000 | | | | | | | 24.000 | $ 407.28 |
| 12/27/2001 | | | | 24.000 | | | | | | | 24.000 | $ 407.28 |
| 11/30/2001 | | | | | | | | | 0.000 | | 0.000 | $ 0.00 |
| 11/30/2001 | 120.000 | | | | | | | | | | 120.000 | $ 2,036.38 |
| 11/29/2001 | | 4.000 | | | | | | | | | 4.000 | $ 101.82 |
| 11/29/2001 | | 10.000 | | | | | | | 10.000 | | 10.000 | $ 18.45 |
| 11/24/2001 | | 14.000 | | | | | | | | | 14.000 | $ 356.37 |
| 11/24/2001 | | -10.000 | | | | | | | | | -10.000 | $ (18.45) |
| 11/24/2001 | | 14.000 | | | | | | | | | 14.000 | $ 272.85 |
| 11/24/2001 | | -10.000 | 10.000 | | | | | | 10.000 | | 10.000 | $ 12.30 |
| 11/21/2001 | | | | | | | | | | | 20.000 | $ 20.88 |
| 11/21/2001 | | | | | | | | | | | 22.000 | $ 22.63 |
| 11/19/2001 | 82.000 | | | | | | | | | | 82.000 | $ 1,391.62 |
| 11/19/2001 | | | | | | | | | 10.000 | | 10.000 | $ 12.30 |
| 11/15/2001 | | | | 7.500 | | | | | | | 7.500 | $ 127.27 |
| 11/15/2001 | | | | | | 16.500 | | | | | 16.500 | $ 280.00 |
| 11/10/2001 | | | | | | | | | | | 254.55 | $ 254.55 |
| 11/10/2001 | | | | | | | | | | | 356.37 | $ 356.37 |
| 11/5/2001 | | 14.000 | | | | 14.000 | | | 14.000 | | 14.000 | $ 237.78 |
| 11/5/2001 | | | | | | | | | 10.000 | | 10.000 | $ 12.30 |
| 11/1/2001 | | | | | | | | | 10.000 | | 10.000 | $ 12.30 |
| 10/31/2001 | | | | | | | | | 10.000 | | 10.000 | $ 12.30 |
| 10/31/2001 | | 14.000 | | | | | | | | | 14.000 | $ 396.37 |
| 10/31/2001 | | | | | | | | | | | 38.37 | $ 38.37 |
| 10/26/2001 | | | | | | | | | 14.000 | | 14.000 | $ 356.37 |
| 10/26/2001 | | | | | | | | | | | 8.70 | $ 8.70 |
| 10/24/2001 | | 14.000 | | | | | | | 14.000 | | 14.000 | $ 356.37 |
| 10/24/2001 | | | | | | | | | 1.500 | | 1.500 | $ 11.31 |
| 10/23/2001 | | | | | | | | | | | 22.62 | $ 22.62 |
| 10/15/2001 | 120.000 | | | | | | | | 14.000 | | 14.000 | $ 356.37 |
| 10/15/2001 | | 14.000 | | | | | | | 14.000 | | 14.000 | $ 358.38 |
| 10/15/2001 | | 14.000 | | | | 24.000 | | | | | 14.000 | $ 356.37 |
| 10/8/2001 | | | | | | | | | 24.000 | | 24.000 | $ 20.88 |
| 10/8/2001 | | | | | | | | | 10.000 | | 10.000 | $ 12.30 |
| 10/7/2001 | | 14.000 | | | | 14.000 | | | 24.000 | | 24.000 | $ 396.37 |
| 10/5/2001 | | | | | | | | | 10.000 | | 10.000 | $ 22.61 |
| 10/5/2001 | 65.000 | | | | | | | | | | 66.000 | $ 1,103.04 |
| 10/1/2001 | | | | | | | | | 14.000 | | 14.000 | $ 17.22 |
| 9/30/2001 | | | 14.000 | | | | | | 14.000 | | 14.000 | $ 356.37 |
| 9/30/2001 | | | | | | | | | 1.500 | | 1.500 | $ 1.31 |
| 9/30/2001 | | | | | | | | | 14.000 | | 14.000 | $ 356.37 |
| 9/26/2001 | | | | | | | | | 14.000 | | 14.000 | $ 356.37 |
| 9/26/2001 | | 14.000 | | | | | | | 0.000 | | 0.000 | $ 407.28 |
| 9/19/2001 | | | | | | | | | 24.000 | | 24.000 | $ 407.28 |
| 9/19/2001 | | | | | | 24.000 | | | 24.000 | | 24.000 | $ 22.62 |
| 9/17/2001 | 120.000 | | | | | | | | 24.000 | | 24.000 | $ 2,036.38 |
| 9/15/2001 | | | | | | | | | 0.000 | | 0.000 | $ 14.76 |
| 9/15/2001 | | 1.000 | | | | | | | 120.000 | | 120.000 | $ 10.44 |
| 9/8/2001 | | | | | | | | | 12.000 | | 12.000 | $ 14.76 |
| 9/8/2001 | | | | | | | | | 12.000 | | 12.000 | $ (384.65) |
| 9/4/2001 | | 12.000 | | | | | | | 24.000 | | 24.000 | $ 396.62 |
| 9/4/2001 | | | | | | | | | 24.000 | | 24.000 | $ 359.62 |
| 9/3/2001 | | | | | | | | | 14.000 | | 14.000 | $ 17.22 |
| 9/2/2001 | | | | | | | | | 10.000 | | 10.000 | $ 8.70 |
| 9/2/2001 | | 1.000 | | | | | | | 10.000 | | 10.000 | $ 25.46 |
| 9/1/2001 | | | | | | | | | 1.000 | | 1.000 | $ 1.000 |
| 9/1/2001 | | | | | | | | | 12.000 | | 14.750 | $ 14.76 |
| 8/31/2001 | 144.000 | | | | | | | | 12.000 | | 144.000 | $ 2,443.85 |
| 8/30/2001 | | | | | | | | | 12.000 | | 12.000 | $ 12.30 |
| 8/30/2001 | | | | | | | | | 10.000 | | 10.000 | $ 12.30 |
| 8/30/2001 | | | | | | | | | 10.000 | | 10.000 | $ 12.18 |
| 8/25/2001 | | | | | | | | | 14.000 | | 14.000 | $ 12.30 |
| 8/24/2001 | | | | | | | | | 9.000 | | 9.000 | $ 12.18 |
| 8/24/2001 | | | | | | | | | 15.000 | | 15.000 | $ 18.43 |
| 8/23/2001 | | | | | | | | | 15.000 | | 14.750 | $ 25.46 |
| 8/22/2001 | | 12.000 | | | | | | | 12.000 | | 12.000 | $ 10.44 |
| 8/22/2001 | | | | | | | | | 12.000 | | 12.000 | $ 14.76 |
| 8/27/2001 | | | | | | | | | 24.000 | | 24.000 | $ 305.46 |
| | | | | | | | | | | | 24.000 | $ 29.52 |

**Hours History Detail:   Weiss, Lorie**

| Date Period Ending | Regular Hours - Salaried¹ / F Total | Overtime & Overtime / OT and Temp Upgrade - Overtime | F Annual Leave (Use)¹ | F Sick/ Funeral Leave¹ | Comp Used¹ | Paydown - Comp | Leave - Admin w/Pay¹ | Temp Upgrade | Jury Duty¹ | TOTAL | Amount TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2001 | 24.000 | | | | | | | | | 24.000 | $ 610.92 |
| 8/5/2001 | | | | | | | | | | 0.000 | $ 22.62 |
| 8/8/2001 | | | | | | | | | | 120.000 | $ 2,019.38 |
| 8/12/2001 | 120.000 | 9.000 | | | | | | | | 9.000 | $ 229.10 |
| 8/15/2001 | | | | | | | | | | 0.000 | $ 22.62 |
| 8/13/2001 | | 14.000 | | | | | | | | 14.000 | $ 356.37 |
| 8/5/2001 | | | | | | | | | | 0.000 | $ 20.88 |
| 8/8/2001 | | 14.000 | | | | | | | | 14.000 | $ 356.37 |
| 8/4/2001 | | 10.000 | | | | | | | | 10.000 | $ 254.86 |
| 8/3/2001 | | | | | | | | 24.000 | | 24.000 | $ 254.55 |
| 7/31/2001 | | | | | | | | 24.000 | | 24.000 | $ 20.88 |
| 7/29/2001 | 108.000 | | | | | | | | | (384.68) | $ (384.68) |
| 7/27/2001 | | | | | | | | | | 106.000 | $ 1,798.80 |
| 7/23/2001 | | 14.000 | | | 14.000 | | | | | 14.000 | $ 237.58 |
| 7/20/2001 | | | | | | | | 24.000 | | 24.000 | $ 382.20 |
| 7/17/2001 | | | | 24.000 | | | | | | 14.000 | $ 237.58 |
| 7/15/2001 | 92.000 | | | | | | | | | 14.000 | $ 237.58 |
| 7/14/2001 | | | | | | | | | | 0.000 | $ 20.88 |
| 7/13/2001 | | 14.000 | | | | | | | | 96.000 | $ 1,629.10 |
| 7/10/2001 | | 12.000 | | | | | | | | 24.000 | $ 407.28 |
| 7/9/2001 | | | | | | | | | | 0.000 | $ 22.62 |
| 7/2/2001 | | 14.000 | | | | | | | | 72.000 | $ 1,221.83 |
| 6/30/2001 | 120.000 | | | | | | | | | 0.000 | $ 407.28 |
| 6/29/2001 | | | | | | | | 24.000 | | 24.000 | $ 407.28 |
| 6/28/2001 | | | | | 14.000 | | | 24.000 | | 1.250 | $ 31.82 |
| 6/24/2001 | | 2.500 | | | | | | | | 24.000 | $ 407.28 |
| 6/23/2001 | | 7.500 | | | | | | | | 48.000 | $ 814.55 |
| 6/22/2001 | | | | | | | | 12.500 | | 0.000 | $ 22.62 |
| 6/19/2001 | | | | | | | | 12.500 | | 24.000 | $ 407.28 |
| 6/18/2001 | | | | | | | | | | 24.000 | $ 407.28 |
| 6/16/2001 | | | | | | | | | | 24.000 | $ 407.28 |
| 6/15/2001 | | 14.000 | | | | | | | | 24.000 | $ 407.28 |
| 6/12/2001 | | | | | | | | | | 12.500 | $ 407.28 |
| 6/15/2001 | | | | | | | | 12.500 | | 12.500 | $ 15.38 |
| 6/12/2001 | | | | 24.000 | | | | | | 2.500 | $ 15.38 |
| 5/31/2001 | 72.000 | | | | | | | | | 7.500 | $ 90.91 |
| 5/27/2001 | | 1.250 | 24.000 | | | | | | | 12.500 | $ 63.84 |
| 5/23/2001 | | | 24.000 | | | | | | | 120.000 | $ 15.38 |
| 5/22/2001 | | | 24.000 | | | | | | | 24.000 | $ 2,036.38 |
| 5/15/2001 | 48.000 | | | | | | | | | 14.000 | $ 407.28 |
| 5/14/2001 | | | | | | | | | | 14.000 | $ 356.37 |
| 5/7/2001 | | | | | | | | | | 14.000 | $ 356.37 |
| 5/6/2001 | | | | | | | | | | 0.000 | $ 20.88 |
| 4/30/2001 | 106.000 | | | | | | | 7.000 | | 24.000 | $ 237.58 |
| 4/30/2001 | | 14.000 | | | | | | | | 14.000 | $ 6.09 |
| 4/28/2001 | | | | | | | | | | 0.000 | $ 1,798.80 |
| 4/27/2001 | | | 14.000 | | | | | | | 106.000 | $ 254.55 |
| 4/26/2001 | | 14.000 | | | | | | | | 7.000 | $ 237.58 |
| 4/25/2001 | | | | | | | | 24.000 | | 14.000 | $ 356.37 |
| 4/20/2001 | | 14.000 | | | | | | | | 14.000 | $ 356.37 |
| 4/18/2001 | 102.000 | | | | | | | | | 24.000 | $ 20.88 |
| 4/15/2001 | | | | | | | | | | 21.000 | $ 356.37 |
| 4/15/2001 | | | | | | | | | | 14.000 | $ 356.37 |
| 4/10/2001 | | 10.000 | 10.000 | | | | | | | 24.000 | $ 20.88 |
| 4/8/2001 | | | | | | | | | | 102.000 | $ 1,730.92 |
| 4/3/2001 | | | | 8.000 | | | | | | 8.000 | $ 135.76 |
| 4/2/2001 | | | | | | | | | | 0.000 | $ 169.76 |
| 3/31/2001 | | | | | | | | 24.000 | | 10.000 | $ 254.55 |
| 3/26/2001 | 120.000 | | | | | | | | | 10.000 | $ 20.88 |
| | | | | | | | | | | 24.000 | $ 22.62 |
| | | | | | | | | | | 0.000 | $ 22.62 |
| | | | | | | | | | | 1.250 | $ 2,036.38 |

**Hours History Detail:   Weiss, Lorie**

| Date Period Ending | Regular Hours - Salaried* | Overtime & F Total Overtime | OT and Temp Upgrade - F Overtime | F Annual Leave (Use) | F Sick/ Funeral Leave* | Comp Used* | Paydown - Comp | Leave - Admin w/Pay* | Temp Upgrade | Jury Duty* | TOTAL | Amount TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2001 | | | | | | | | | | 24.000 | 24.000 | $ 20.88 |
| 3/1/2001 | | 15.000 | | | | | | | | | 15.000 | $ 409.50 |
| 3/15/2001 | | | | | | | | | | | | $ 22.62 |
| 3/15/2001 | 110.000 | | | | | | | | | | 110.000 | $ 273.00 |
| 3/8/2001 | | 10.000 | | | | | | | | | 10.000 | $ 20.88 |
| 3/8/2001 | | | | | | | | | | | | $ 1,866.68 |
| 3/7/2001 | | | | | | | | | | | | $ 20.88 |
| 3/5/2001 | | 10.000 | | 10.000 | | | | | | | 10.000 | $ 189.70 |
| 3/5/2001 | | | | | | | | | | 24.000 | 24.000 | $ 20.88 |
| 3/3/2001 | | | | | | | | | | 24.000 | 24.000 | $ 409.90 |
| 2/28/2001 | 96.000 | | | | | | | | | | 96.000 | $ 1,629.10 |
| 2/28/2001 | | 8.000 | | | | | | | | | 8.000 | $ 203.64 |
| 2/27/2001 | | | | | | | | | | 24.000 | 24.000 | $ 29.52 |
| 2/26/2001 | | | | | | | | | | 24.000 | 24.000 | $ 20.88 |
| 2/22/2001 | | | | | | | | | | | | $ 22.62 |
| 2/22/2001 | 120.000 | | | | | | | | | | 120.000 | $ 2,036.58 |
| 2/15/2001 | | 10.000 | | | | | | | | | 10.000 | $ 20.88 |
| 2/15/2001 | | | | | | | | | | 24.000 | 10.000 | $ 267.60 |
| 2/14/2001 | | | | | | | | | | 24.000 | 24.000 | $ 20.88 |
| 2/13/2001 | | | | | | | | | | 24.000 | 24.000 | $ 20.88 |
| 2/8/2001 | | | | | | | | | | 24.000 | 24.000 | $ 20.88 |
| 2/6/2001 | | | | | | | | | | 24.000 | 24.000 | $ 20.88 |
| 2/6/2001 | | | | | | | | | | | 0.000 | $ 22.62 |
| 1/31/2001 | 120.000 | | | | | | | | | | 120.000 | $ 2,036.38 |
| 1/31/2001 | | | | | | | | | | 24.000 | 24.000 | $ 20.88 |
| 1/29/2001 | | 7.750 | | | | | | | | | 7.750 | $ 637.20 |
| 1/29/2001 | | | | | | | | | | | 0.000 | $ 22.62 |
| 1/23/2001 | 120.000 | | | | | | | | | | 120.000 | $ 1,980.49 |
| 1/23/2001 | | 6.500 | | | | | | | | | 6.500 | $ 160.88 |
| 1/17/2001 | | | | | | | | | | | 120.000 | $ 28.80 |
| 1/15/2001 | 120.000 | | | | | | | | | | 24.000 | $ 28.80 |
| 1/15/2001 | | | | | | | | | | | 0.000 | $ 22.01 |
| 1/9/2001 | 120.000 | | | | | | | | | | 120.000 | $ 1,980.49 |
| 1/9/2001 | | 7.000 | | | | | | | | | 7.000 | $ 173.25 |
| 12/31/2000 | | | | | | | | | | | 0.000 | $ 597.28 |
| 12/27/2000 | | | | | | | | | | | 24.000 | $ 22.01 |
| 12/27/2000 | | | | | | | | | | 24.000 | 24.000 | $ 73.44 |
| 12/17/2000 | | | | | | | | | | | 24.000 | $ 73.44 |
| 12/15/2000 | 120.000 | | | | | | | | | | 120.000 | $ 1,980.49 |
| 12/15/2000 | | | | | | | | | | | 0.000 | $ (87.95) |
| 12/14/2000 | | | | | | | | | | 24.000 | 24.000 | $ 574.76 |
| 12/6/2000 | | | | | 24.000 | | | | | | 24.000 | $ 1,980.49 |
| 12/5/2000 | | | | | | | | | | 24.000 | 24.000 | $ 466.80 |
| 11/30/2000 | 120.000 | | | | | | | | | | 120.000 | $ 394.00 |
| 11/30/2000 | | | | | | | | | | 24.000 | 24.000 | $ 26.40 |
| 11/30/2000 | | | | | | | | | | | 7.000 | $ 26.40 |
| 11/23/2000 | | | | | | | | | | 24.000 | 24.000 | $ 17.78 |
| 11/23/2000 | | | | | | | | | | 24.000 | 120.000 | $ 466.80 |
| 11/20/2000 | | | | | | | | | | 24.000 | 24.000 | $ 1,602.22 |
| 11/20/2000 | | | | | | | | | | 24.000 | 24.000 | $ 26.40 |
| 11/17/2000 | | | | | | | | | | 24.000 | 24.000 | $ 26.40 |
| 11/15/2000 | 120.000 | | | | | | | | | | 120.000 | $ 26.40 |
| 11/15/2000 | | | | | | | | | | | 0.000 | $ 1,980.49 |
| 11/15/2000 | | | | | | | | | | 24.000 | 24.000 | $ 28.80 |
| 11/14/2000 | | | | | | | | | | 24.000 | 24.000 | $ 320.14 |
| 11/14/2000 | | | | | | | | | | | 0.000 | $ 160.43 |
| 10/31/2000 | 72.000 | | | | | | | | | | 72.000 | $ 488.80 |
| 10/31/2000 | | | | | | | | | | 24.000 | 24.000 | $ 468.80 (302.35) |
| 10/31/2000 | | | | | | | | | | 24.000 | 24.000 | $ 26.40 |
| 10/30/2000 | | | | | | | | | | 24.000 | 24.000 | $ 396.43 |
| 10/27/2000 | | | | 24.000 | | | | | | | 72.000 | $ 320.14 |
| 10/27/2000 | | | | 24.000 | | | | | | | 24.000 | $ 320.14 |
| 10/24/2000 | 24.000 | | | 24.000 | | | | | | | 24.000 | $ 17.80 |
| 10/24/2000 | | | | | | | | | | | 0.000 | $ 320.14 |
| 10/15/2000 | | | | | | | | | | | 0.000 | $ 320.14 |
| 10/15/2000 | | | | | | | | | | | 0.000 | $ 17.80 |
| 10/12/2000 | 24.000 | | | 24.000 | | | | | | | 24.000 | $ 320.14 |
| 10/12/2000 | | | | | | | | | | | 24.000 | $ 320.14 |

Hours History Detail:   Weiss, Lorie

| Date Period Ending | Regular Hours - Salaried* | Overtime & FT Total Overtime | OT and Temp Upgrade - Overtime | F Annual Leave (Use)* | F Sick/Funeral Leave* | Comp Used* | Paydown - Comp | Leave - Admin w/Pay* | Temp Upgrade | Jury Duty* | TOTAL | Amount TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/2000 | | | | | | | | | 24.000 | | 24.000 | $ 320.14 |
| 10/3/2000 | | | | 24.000 | | | | | | | 24.000 | $ 320.14 |
| 9/30/2000 | | | | 24.000 | | | | | | | 24.000 | $ 320.14 |
| 9/30/2000 | | | | | | | | | | | 0.000 | $ 17.79 |
| 9/30/2000 | 72.000 | | | | | | | | | | 72.000 | $ 960.43 |
| 9/30/2000 | | | | | | | | | | | | $ 530.23 |
| 9/21/2000 | | | | 24.000 | | | | | | | 24.000 | $ 320.14 |
| 9/18/2000 | | | | 24.000 | | | | | | | 24.000 | $ 320.14 |
| 9/15/2000 | | | | | | | | | | | 0.000 | $ 17.79 |
| 9/15/2000 | | | | | | | | | | | | $ 530.78 |
| 9/15/2000 | | | | | | | | | | | | $ 488.80 |
| 9/2/2000 | 120.000 | | | | | | | | | | 120.000 | $ 1,600.72 |
| 9/15/2000 | | | | | | | | | 14.000 | | 14.000 | $ 15.40 |
| 9/15/2000 | | | | | | | | | 24.000 | | 24.000 | $ 25.40 |
| 9/12/2000 | | | | | | | | | 14.000 | | 14.000 | $ 15.40 |
| 9/9/2000 | 120.000 | | | | | | | | | | 120.000 | $ 1,600.72 |
| 9/2/2000 | | | | | | | | | | | | $ 805.86 |
| 8/31/2000 | | | | | | | | | | | | $ 84.66 |
| 8/31/2000 | | | | | | | | | | | 0.000 | $ 17.79 |
| 8/31/2000 | | | | | | | | | | | | $ 211.65 |
| 8/31/2000 | 96.000 | | | | | | | | | | 96.000 | $ 1,280.57 |
| 8/25/2000 | | | | | 24.000 | | | | | | 24.000 | $ 324.14 |
| 8/22/2000 | | | | | | | | | 15.000 | | 15.000 | $ 16.50 |
| 8/17/2000 | | | | | | | | | | | | $ 17.78 |
| 8/17/2000 | | | | | | | | | | | | $ 529.13 |
| 8/15/2000 | | | | | | | | | | | | $ 296.31 |
| 8/15/2000 | 120.000 | | | | | | | | | | 120.000 | $ 1,601.02 |
| 8/15/2000 | 120.000 | | | | | | | | | | 120.000 | $ 1,600.72 |
| 8/15/2000 | | | | | | | | | 24.000 | | 24.000 | $ 26.40 |
| 8/15/2000 | | | | | | | | | 24.000 | | 24.000 | $ 26.40 |
| 8/10/2000 | | | | | | | | | 24.000 | | 24.000 | $ 26.40 |
| 8/10/2000 | | | | | | | | | | | 0.000 | $ 17.79 |
| 8/7/2000 | | | | | | | | | | | | $ 42.33 |
| 8/7/2000 | | | | | | | | | | | 0.000 | $ 17.79 |
| 8/5/2000 | | | | | | | | | 14.000 | | 14.000 | $ 15.40 |
| 8/2/2000 | | | | | | | | | 24.000 | | 24.000 | $ 26.40 |
| 7/31/2000 | | | | | | | | | 24.000 | | 24.000 | $ 26.40 |
| 7/31/2000 | | | | | | | | | 24.000 | | 24.000 | $ 26.40 |
| 7/31/2000 | 144.000 | | | | | | | | | | 144.000 | $ 1,920.86 |
| 7/31/2000 | | | | | | | | | | | | $ 919.73 |
| 7/26/2000 | | | | | 24.000 | | | | | | | $ 532.43 |
| 7/20/2000 | | | | | | | | | | | | $ (302.36) |
| 7/15/2000 | | | | | | | | | 14.000 | | 14.000 | $ 15.40 |
| 7/15/2000 | | | | | | | | | 24.000 | | 24.000 | $ 25.40 |
| 7/15/2000 | | | | | | | | | 24.000 | | 24.000 | $ 25.40 |
| 7/15/2000 | 120.000 | | | | | | | | | | 120.000 | $ 1,600.72 |
| 7/14/2000 | | | | | | | | | 10.000 | | 10.000 | $ 11.00 |
| 7/8/2000 | | | | | | | | | 24.000 | | 24.000 | $ 26.40 |
| 7/5/2000 | | | | | | | | | 24.000 | | 24.000 | $ 26.40 |
| 7/5/2000 | 68.000 | | | | | | | | | | 68.000 | $ 907.07 |
| 6/30/2000 | | | | | | | | | | | | $ 190.43 |
| 6/30/2000 | | | | | | | | | | | 0.000 | $ 17.79 |
| 6/30/2000 | | | | | | | | | | | | $ 186.75 |
| 6/29/2000 | | | 14.000 | | | | | | | | 14.000 | $ 186.75 |
| 6/26/2000 | | | | | | | | | | | | $ 186.75 |
| 6/15/2000 | | | | 14.000 | | | | | | | 14.000 | $ 320.14 |
| 6/17/2000 | | | | | | | | | | | 0.000 | $ 17.78 |
| 6/15/2000 | 102.000 | | | | | | | | | | 102.000 | $ 1,360.61 |
| 6/15/2000 | | | | | 18.000 | | | | | | 18.000 | $ 240.11 |
| 6/15/2000 | | | | | | | | | 6.000 | | 6.000 | $ 6.60 |
| 6/14/2000 | | | | | | | | | 6.000 | | 6.000 | $ 6.60 |
| 6/14/2000 | | | | | | | | | 24.000 | | 24.000 | $ 26.40 |
| 6/12/2000 | | | | | | | | | 24.000 | | 24.000 | $ 26.40 |
| 6/8/2000 | | | | | | | | | 24.000 | | 24.000 | $ 26.40 |
| 6/8/2000 | | | | | | | | | 24.000 | | 24.000 | $ 26.40 |
| 6/5/2000 | | | | | | | | | | | 0.000 | $ 17.78 |
| 6/2/2000 | | | | | | | | | | | | $ 17.79 |
| 6/2/2000 | | | | | | | | | | | 0.000 | $ 17.79 |
| 5/31/2000 | | | | | | | | | | | | $ 0.00 |
| 5/31/2000 | | | | | | | | | | | | $ 0.00 |
| 5/30/2000 | 120.000 | | | | | | | | | | 120.000 | $ 1,600.72 |
| 5/30/2000 | | | | | | | | | 10.000 | | 10.000 | $ 11.00 |

Hours History Detail:   Weiss, Lorie

| Date Period Ending | Regular Hours - Salaried* | Overtime & F Total Overtime | OT and Temp Upgrade - F Overtime | Annual Leave (Use)* | F Sick/ Funeral Leave* | Comp Used* | Paydown - Comp | Leave - Admin w/Pay* | Temp Upgrade | Jury Duty* | TOTAL | TOTAL (Amount) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/27/2000 | | | | | | | | | 24.000 | | 24.000 | $ 26.40 |
| 5/24/2000 | | | | | | | | | 10.000 | | 10.000 | $ 11.00 |
| 5/21/2000 | | | | | | | | | 24.000 | | 24.000 | $ 26.40 |
| 5/18/2000 | | | | | | | | | 24.000 | | 24.000 | $ 26.40 |
| 5/16/2000 | | | | | | | | | 24.000 | | 24.000 | $ 26.40 |
| 5/15/2000 | | | | | | | | | 4.000 | | 4.000 | $ 17.78 |
| 5/15/2000 | 120.000 | | | | | | | | | | 120.000 | $ 592.82 |
| 5/15/2000 | | | | | | | | | 24.000 | | 24.000 | $ 1,600.72 |
| 5/15/2000 | | | | | | | | | 24.000 | | 24.000 | $ 23.52 |
| 5/15/2000 | | | | | | | | | 24.000 | | 24.000 | $ 23.52 |
| 5/15/2000 | | | | | | | | | | | 0.000 | $ 17.78 |
| 5/6/2000 | 120.000 | | | | | | | | | | 120.000 | $ 1,600.72 |
| 5/6/2000 | | | | | | | | | 24.000 | | 24.000 | $ 23.52 |
| 4/30/2000 | | | | | | | | | | | 0.000 | $ 17.78 |
| 4/30/2000 | 120.000 | | | | | | | | | | 120.000 | $ 1,600.72 |
| 4/30/2000 | | | | | | | | | | | 0.000 | $ 23.52 |
| 4/30/2000 | | | | | | | | | | | 0.000 | $ 17.78 |
| 4/27/2000 | 120.000 | | | | | | | | | | 120.000 | $ 1,600.72 |
| 4/15/2000 | | | | | | | | | | | 0.000 | $ 23.52 |
| 4/15/2000 | 120.000 | | | | | | | | | | 120.000 | $ 1,600.72 |
| 4/15/2000 | | | | | | | | | | | 0.000 | $ 17.78 |
| 4/15/2000 | | | | | | | | | 24.000 | | 24.000 | $ 670.23 |
| 3/31/2000 | 144.000 | | | | | | | | | | 144.000 | $ 1,920.86 |
| 3/31/2000 | | | | | | | | | | | 0.000 | $ 726.87 |
| 3/31/2000 | | | | | | | | | 120.000 | | 120.000 | $ 1,600.72 |
| 3/15/2000 | | | | | | | | | | | 0.000 | $ 302.36 |
| 3/15/2000 | 120.000 | | | | | | | | | | 120.000 | $ 1,600.72 |
| 3/15/2000 | | | | | | | | | | | 0.000 | $ 23.52 |
| 3/4/2000 | | | | | | | | | | | 0.000 | $ 607.57 |
| 3/15/2000 | | | | | | | | | | | 0.000 | $ 17.78 |
| 2/29/2000 | | | | | | | | | 24.000 | | 24.000 | $ 28.98 |
| 2/29/2000 | | | | | | | | | 24.000 | | 24.000 | $ 23.52 |
| 2/29/2000 | | | | | | | | | | | 0.000 | $ 323.81 |
| 2/27/2000 | 96.000 | | | | | | | | | | 96.000 | $ 568.81 |
| 2/24/2000 | | | | | | | | | | | 0.000 | $ 13.72 |
| 2/18/2000 | | | | | | | | | 14.000 | | 14.000 | $ 1,224.00 |
| 2/15/2000 | | | | | | | | | 24.000 | | 24.000 | $ 13.72 |
| 2/15/2000 | | | | | | | | | 24.000 | | 24.000 | $ 23.52 |
| 2/12/2000 | 120.000 | | | | | | | | | | 120.000 | $ 1,530.00 |
| 2/2/2000 | | | | | | | | | | | 0.000 | $ 23.52 |
| 1/31/2000 | | | | | | | | | 24.000 | | 24.000 | $ 1,207.44 |
| 1/31/2000 | | | | | | | | | 24.000 | | 24.000 | $ 1,530.00 |
| 1/31/2000 | | | | 24.000 | | | | | 14.000 | | 14.000 | $ 23.52 |
| 1/28/2000 | 120.000 | | | | | | | | | | 120.000 | $ 13.72 |
| 1/15/2000 | | | | | | | | | 120.000 | | 120.000 | $ 1,530.00 |
| 1/15/2000 | | | | | | | | | | | 0.000 | $ 306.00 |
| 1/15/2000 | | | | | | | | | 24.000 | | 24.000 | $ 17.00 |
| 1/15/2000 | | | | | | | | | | | 0.000 | $ 971.28 |
| 1/13/2000 | 96.000 | | | | | | | | | | 96.000 | $ 1,224.00 |
| | | | | | | | | | 24.000 | | 24.000 | $ 306.00 |
| **2000 Totals** | 2,594.000 | 13.500 | 0.000 | 292.000 | 66.000 | 0.000 | 0.000 | 0.000 | 937.000 | 0.000 | 3,902.500 | $ 56,262.87 |
| **2001 Totals** | 2,493.000 | 430.000 | 10.000 | 339.500 | 58.000 | 103.500 | 0.000 | 0.000 | 733.000 | 0.000 | 4,176.000 | $ 61,533.76 |
| **2002 Totals** | 2,346.000 | 228.000 | 95.250 | 282.000 | 59.000 | 180.000 | 0.000 | 24.000 | 454.000 | 0.000 | 3,805.250 | $ 67,854.84 |
| **1/03 - 7/03 Totals** | 1,598.000 | 212.500 | 14.000 | 0.000 | 34.000 | 48.000 | 0.000 | 0.000 | 732.000 | 0.000 | 2,699.500 | $ 37,339.37 |

## Jaime Hughes Pay Analysis

### 2,928 Hours Per Year

| Dates (1) | Expected Straight Hours (2) | Expected Normal OT Hours (3) | Actual Add'l OT (4) | Total Hours Converted to Straight Time (5) | Effective Hourly Rate (6) | Total Expected Pay | vs. | Actual Pay (7) | = | Overpayment |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2000 - 12/31/2000 Totals | 2080.000 | 848.000 | 666.190 | 4,351.285 | $ 13.7327 | $ 59,754.88 | | $ 59,854.00 | | $ (99.12) |
| 1/1/2001 - 12/31/2001 Totals | 2080.000 | 848.000 | 133.750 | 3,552.625 | $ 17.4737 | $ 62,077.67 | | $ 62,839.71 | | $ (762.04) |
| 1/1/2002 - 12/31/2002 Totals | 2080.000 | 848.000 | 234.840 | 3,704.260 | $ 17.9141 | $ 66,358.41 | | $ 68,042.10 | | $ (1,683.69) |
| 1/1/2003 - 7/31/2003 Totals | 1213.333 | 494.667 | 53.250 | 2,035.208 | $ 18.3667 | $ 37,384.20 | | $ 37,647.93 | | $ (263.72) |

(1) - For annual periods 1/1/00 to 7/31/03.

(2) - Based on 2,080 hours per year.

(3) - Based on 848 overtime hours per year.

(4) - Based on actual overtime hours worked during period per Hours History Detail.

(5) - Based on expected straight hours, expected normal overtime hours x 1.5, and actual additional overtime hours x 1.5.

(6) - Based on effective Step 6 rates calculated from City of Stockton Wage Schedules.

(7) - Based on Total Pay for period per Hours History Detail.

Jaime Hughes Pay Analysis

2,904 Hours Per Year

| Dates (1) | Expected Straight Hours (2) | Expected Normal OT Hours (3) | Actual Add'l OT (4) | Total Hours Converted to Straight Time (5) | Effective Hourly Rate (6) | Total Expected Pay | vs. | Actual Pay (7) | = | Overpayment |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2000 - 12/31/2000 Totals | 2080.000 | 824.000 | 666.190 | 4,315.285 | $ 13.8818 | $ 59,903.86 | | $ 59,854.00 | | $ 49.86 |
| 1/1/2001 - 12/31/2001 Totals | 2080.000 | 824.000 | 133.750 | 3,516.625 | $ 17.6634 | $ 62,115.73 | | $ 62,839.71 | | $ (723.98) |
| 1/1/2002 - 12/31/2002 Totals | 2080.000 | 824.000 | 234.840 | 3,568.260 | $ 18.1086 | $ 66,426.92 | | $ 68,042.10 | | $ (1,615.18) |
| 1/1/2003 - 7/31/2003 Totals | 1213.333 | 480.667 | 53.250 | 2,014.208 | $ 18.5662 | $ 37,400.13 | | $ 37,647.93 | | $ (247.80) |

- For annual periods 1/11/00 to 7/31/03.
- Based on 2,080 hours per year.
- Based on 824 overtime hours per year.
- Based on actual overtime hours worked during period per Hours History Detail.
- Based on expected straight hours, expected normal overtime hours x 1.5, and actual additional overtime hours x 1.5.
- Based on effective Step 6 rates calculated from City of Stockton Wage Schedules.
- Based on Total Pay for period per Hours History Detail.

Hours History Detail:

Hughes, Jaime

| Date Period Ending | Regular Hours "Salaried" | OT "Overtime (Uise)" | F Annual Leave (Uise) | F Sick/ Funeral Leave | Comp Used | Paydown - Comp | Leave - Admin w/Pay | Temp Upgrade | Jury Duty | TOTAL | TOTAL Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2003 | | | | | | | | | | 0.000 | $ 28.20 |
| 7/31/2003 | 24.000 | | | | | | | | | 24.000 | $ 507.46 |
| 7/22/2003 | | | | | | | | | | 0.000 | $ 507.46 |
| 7/22/2003 | | | 24.000 | | | | | | | 24.000 | $ 507.46 |
| 7/20/2003 | | | | | | | | | | 0.000 | $ 211.44 |
| 7/18/2003 | | | | | | | | | | 14.000 | $ 296.02 |
| 7/18/2003 | | | | | | | | | | 14.000 | $ 507.46 |
| 7/15/2003 | | 10.000 | | | | | | | | 24.000 | $ 507.46 |
| 7/15/2003 | 72.000 | | | | | | | | | 72.000 | $ 28.20 |
| 7/9/2003 | | | | | | | | | | 0.000 | $ 1,522.38 |
| 7/2/2003 | 72.000 | | | | | | | | | 72.000 | $ 507.46 |
| 6/30/2003 | | | | 24.000 | | | | | | 24.000 | $ 507.46 |
| 6/30/2003 | | | 24.000 | | | | | | | 24.000 | $ 507.46 |
| 6/30/2003 | 38.000 | | | | | | | | | 38.000 | $ 803.48 |
| 6/23/2003 | | | | | | | | | | 24.000 | $ 507.46 |
| 6/23/2003 | | | 24.000 | | | | | | | 24.000 | $ 507.46 |
| 6/23/2003 | | | 10.000 | | | | | | | 10.000 | $ 211.44 |
| 6/15/2003 | | | | | | | | | | 24.000 | $ 507.46 |
| 6/15/2003 | 120.000 | | | | | | | | | 120.000 | $ 28.20 |
| 6/6/2003 | | 1.750 | | | | | | | | 1.750 | $ 2,537.30 |
| 6/6/2003 | | 14.000 | | | | | | | | 14.000 | $ 28.20 |
| 6/4/2003 | | | | | | | | | | 455.07 |  |
| 5/31/2003 | 120.000 | | | | | | | | | 120.000 | $ 28.20 |
| 5/31/2003 | | 14.000 | | | | | | | | 14.000 | $ 2,537.30 |
| 5/28/2003 | | 10.000 | | | | | | | | 10.000 | $ 455.07 |
| 5/19/2003 | | 14.000 | | | | | | | | 14.000 | $ 28.20 |
| 5/15/2003 | 120.000 | | | | | | | | | 120.000 | $ 28.20 |
| 5/15/2003 | | 10.000 | | | | | | | | 10.000 | $ 2,537.30 |
| 5/10/2003 | | | | | | | | | | 0.000 | $ 325.65 |
| 4/30/2003 | 120.000 | | | | | | | | | 120.000 | $ 28.20 |
| 4/30/2003 | | | | | | | | | | 10.000 | $ 2,537.30 |
| 4/29/2003 | | | | | | | | | | 0.000 | $ 28.20 |
| 4/24/2003 | | | | | | | | | | 120.000 | $ 2,537.30 |
| 4/24/2003 | | | | | | | | | | 10.000 | $ 28.20 |
| 4/15/2003 | 120.000 | | | | | | | | | 120.000 | $ 2,537.30 |
| 4/6/2003 | | 3.500 | | | | | | | | 3.500 | $ 113.77 |
| 3/28/2003 | | | | | | | | | | 14.000 | $ 455.07 |
| 3/28/2003 | | | | | | | | | | 14.000 | $ 28.20 |
| 3/15/2003 | 120.000 | | | | | | | | | 120.000 | $ 2,537.30 |
| 3/15/2003 | | | | | | | | | | 14.000 | $ 28.20 |
| 3/8/2003 | | | | | | | | | | 0.000 | $ 28.20 |
| 3/2/2003 | | | | | | | | | | 0.000 | $ 2,537.30 |
| 2/28/2003 | 72.000 | | 8.500 | | | | | | | 8.500 | $ 28.20 |
| 2/19/2003 | | | | 16.000 | | | | | | 16.000 | $ 1,502.25 |
| 2/15/2003 | | | | | | | | | | 72.000 | $ 28.19 |
| 2/8/2003 | | | | | 15.500 | | | | | 15.500 | $ 327.74 |
| 2/8/2003 | | | | | 2.000 | | | | | 2.000 | $ 28.19 |
| 2/4/2003 | 104.000 | | | | | | | | | 104.000 | $ 28.19 |
| 1/31/2003 | | | | 24.000 | | | | | | 24.000 | $ 507.46 |
| 1/31/2003 | 96.000 | | | | | | | | | 96.000 | $ 28.20 |
| 1/28/2003 | | | | | 24.000 | | | | | 24.000 | $ 2,023.54 |
| 1/22/2003 | | | | | | | | | | 14.000 | $ 507.46 |
| 1/15/2003 | | | | | | | | | | 14.000 | $ 28.20 |
| 1/15/2003 | 88.000 | | | | | | | | | 88.000 | $ 2,537.30 |
| 1/10/2003 | | | 10.000 | | | | | | | 10.000 | $ 27.46 |
| 1/6/2003 | | | | | | | | | | 0.000 | $ 1,733.82 |
| 12/31/2002 | | | | | 24.000 | | | | | 24.000 | $ 464.90 |
| 12/31/2002 | | | | | | 28.830 | | | | 28.830 | $ 28.19 |
| 12/27/2002 | 96.000 | | | | | | | | | 96.000 | $ 208.21 |
| 12/25/2002 | | | 10.000 | | | | | | | 10.000 | $ 208.21 |
| 12/15/2002 | | | | | | | | | | 96.000 | $ 127.46 |
| 12/15/2002 | | | | | | | | | | 24.000 | $ 556.96 |
| 11/30/2002 | | | 24.000 | | | | | | | 24.000 | $ 24.000 |
| 11/30/2002 | | | | | | | | | | 28.830 | $ 494.90 |
| 11/30/2002 | | | | | | | | | | 0.000 | $ 464.90 |
| 11/30/2002 | | | | | | | | | | 24.000 | $ 464.90 |
| 11/28/2002 | 52.750 | | | | | | | | | 52.750 | $ 1,087.75 |
| 11/26/2002 | | | 10.000 | | | | | | | 10.000 | $ 208.21 |

Page 1 of 6

Hours History Detail:   Hughes, Jaime

| Date Period Ending | Regular Hours - Salaried | OT - Overtime | F Annual Leave (Use) | F Sick/ Funeral Leave | Comp Used | Paydown - Comp | Leave - Admin w/Pay | Temp Upgrade | Jury Duty | TOTAL | TOTAL Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/2002 | | | 24.000 | | | | | | | 24.000 $ | 494.90 |
| 11/17/2002 | | | | | 9.250 | | | | | 9.250 $ | 9.574 |
| 11/15/2002 | | | | | | | | | | 0.000 $ | 27.49 |
| 11/16/2002 | | | | | | | | | | 0.000 $ | 27.49 |
| 11/9/2002 | 120.000 | | | | | | | | | 120.000 $ | 2,474.51 |
| 11/3/2002 | | 14.000 | | | | | | | | 14.000 $ | 443.94 |
| 11/4/2002 | | 5.250 | | | | | | | | 5.250 $ | 166.48 |
| 11/9/2002 | | | | | 5.250 | | | | | 5.250 $ | 27.49 |
| 10/31/2002 | 120.000 | | | | | | | | | 120.000 $ | 2,474.51 |
| 10/31/2002 | | | | | | | | | | 0.000 $ | 0.00 |
| 10/2/2002 | 120.000 | | | | | | | | | 120.000 $ | 2,474.51 |
| 10/2/2002 | | | | | | | | | | 2.000 $ | |
| 10/15/2002 | | | | | | | | | | 14.000 $ | |
| 10/15/2002 | 98.000 | | | | | | | | | 98.000 $ | 27.49 |
| 10/15/2002 | | | | | | | | | | 99.000 $ | 13.979 |
| 10/28/2002 | | | | | | | | | | 24.000 $ | 494.90 |
| 10/5/2002 | | | | | | | | | | 14.000 $ | 27.49 |
| 10/5/2002 | | | | | | | | | | 0.000 $ | 27.49 |
| 9/20/2002 | 47.250 | | | | | | | | | 47.250 $ | 27.49 |
| 9/30/2002 | | | | 24.000 | | | | | | 24.000 $ | 974.74 |
| 9/28/2002 | | | | | | | | | | 24.000 $ | 494.90 |
| 9/28/2002 | | | | 24.000 | | | | | | 24.000 $ | 494.90 |
| 9/24/2002 | | | | | | | | | | 18.500 $ | 402.11 |
| 9/24/2002 | | | | 18.500 | | | | | | 16.500 $ | 402.11 |
| 9/23/2002 | | | | | | | | | | 14.000 $ | 108.26 |
| 8/31/2002 | | | | | 5.250 | | | | | 5.250 $ | 27.50 |
| 8/31/2002 | 72.000 | | | | | | | | | 72.000 $ | 1,464.50 |
| 8/15/2002 | | | | | | | | | | 72.000 $ | 1,464.70 |
| 8/15/2002 | | | | | | | | | | 14.000 $ | 288.69 |
| 8/22/2002 | | | | | | | | | | 12.000 $ | 247.45 |
| 8/15/2002 | 14.000 | | | 12.000 | | | | | | 24.000 $ | 494.90 |
| 8/15/2002 | | 14.000 | | 24.000 | | | | | | 24.000 $ | 494.90 |
| 8/12/2002 | | | 24.000 | | | | | | | 24.000 $ | 494.90 |
| 8/10/2002 | | | | | 10.000 | | | | | 10.000 $ | 206.21 |
| 8/8/2002 | | | 24.000 | | | | | | | 24.000 $ | 494.90 |
| 8/2/2002 | | | 24.000 | | | | | | | 24.000 $ | 494.90 |
| 8/2/2002 | | | | | | | | | | 0.000 $ | 27.50 |
| 7/31/2002 | | | | | 24.000 | | | | | 24.000 $ | 494.90 |
| 7/31/2002 | | | | | | | | | | 0.000 $ | 27.50 |
| 7/15/2002 | 144.000 | | | | | | | | | 144.000 $ | 2,969.41 |
| 7/15/2002 | | | | | | | | | | 14.000 $ | 433.94 |
| 7/18/2002 | | | | | | | | | | 0.000 $ | 27.50 |
| 7/23/2002 | | | 24.000 | 24.000 | | | | | | 24.000 $ | 494.90 |
| 7/27/2002 | | | 24.000 | 24.000 | | | | | | 24.000 $ | 494.90 |
| 7/27/2002 | | | | | | | | | | 24.000 $ | 1,464.70 |
| 7/14/2002 | | | | | | | | | | 36.000 $ | 36.000 |
| 7/14/2002 | | | | | | | | | | 38.000 $ | 38.000 |
| 7/6/2002 | | | 24.000 | 24.000 | | | | | | 24.000 $ | 494.90 |
| 7/7/2002 | | | | | | | | | | 114.000 $ | 114.000 |
| 6/30/2002 | 114.000 | | | | | | | | | 4.800 $ | 4.800 |
| 6/30/2002 | 4.800 | | | | | | | | | 0.000 $ | 0.27 |
| 6/25/2002 | 120.000 | | | | | | | | | 120.000 $ | 2,474.51 |
| 6/23/2002 | | 14.000 | | | | | | | | 14.000 $ | 2,350.78 |
| 6/23/2002 | | 21.000 | | | | | | | | 21.000 $ | 949.58 |
| 6/18/2002 | | | | | | | | | | 7.840 $ | 232.75 |
| 6/15/2002 | 7.840 | | | | | | | | | 8.500 $ | 175.28 |
| 6/15/2002 | | | | | 8.500 | | | | | 8.500 $ | 2.260 |
| 6/15/2002 | | | | 2.000 | | | | | | 2.000 $ | 41.24 |
| 6/2/2002 | | | | | | | | | | 10.000 $ | 317.65 |
| 6/2/2002 | | 10.000 | | | | | | | | 0.000 $ | 0.27 |
| 6/15/2002 | | | | | | | | | | 16.000 $ | 27.50 |
| 5/31/2002 | | | | | | | | | | 0.000 $ | 27.50 |
| 5/31/2002 | | | | | | | | | | 15.000 $ | 475.65 |
| 5/1/2002 | 109.500 | | | | | | | | | 109.500 $ | 2,257.89 |
| 5/22/2002 | | 14.000 | | | | | | | | 14.000 $ | 443.94 |
| 5/29/2002 | | 2.260 | | | | | | | | 2.260 $ | 475.65 |
| 5/29/2002 | 15.000 | | | | | | | | | 15.000 $ | 475.65 |
| 5/25/2002 | | | | | | | | | | 8.500 $ | 175.28 |
| 5/25/2002 | | | | | | | | | | 2.000 $ | 41.24 |
| 5/22/2002 | | 15.000 | | | | | | | | 15.000 $ | 317.65 |
| 5/15/2002 | 72.000 | | | | | | | | | 72.000 $ | 1,484.70 |
| 5/15/2002 | | 10.000 | | | | | | | | 10.000 $ | 27.50 |
| 5/15/2002 | | | | | | | | | | 0.000 $ | 1,484.70 |
| 5/13/2002 | 15.000 | | | | | | | | | 15.000 $ | 475.65 |

**Hours History Detail:    Hughes, Jaime**

| Date Period Ending | Regular Hours "Salaried" | OT - Overtime | F Annual Leave (Use) | F Sick/ Funeral Leave | Comp Used* | Paydown - Comp | Leave - Admin w/Pay* | Temp Upgrade | Jury Duty* | TOTAL | TOTAL Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/7/2002 | | | | | | | 24.000 | | | 24.000 | $ 494.90 |
| 5/5/2002 | | | | | | | | | | 0.000 | $ 494.90 |
| 4/30/2002 | 120.000 | | | | | | | | | 120.000 | $ 0.000 |
| 4/30/2002 | | 1.000 | | | | | | | | 1.000 | $ 27.49 |
| 4/27/2002 | 120.000 | | | | | | | | | 120.000 | $ 2,474.51 |
| 4/27/2002 | | 1.000 | | | | | | | | 1.000 | $ 31.71 |
| 4/20/2002 | | 14.000 | | | | | | | | 14.000 | $ 443.94 |
| 4/18/2002 | | 14.000 | | | | | | | | 14.000 | $ 443.94 |
| 4/15/2002 | | 14.000 | | | | | | | | 14.000 | $ 443.94 |
| 4/15/2002 | | 14.000 | | | | | | | | 14.000 | $ 423.94 |
| 4/13/2002 | 101.000 | | | | | | | | | 101.000 | $ 2,082.71 |
| 4/1/2002 | | | | | | | 19.000 | | | 19.000 | $ 391.80 |
| 3/31/2002 | | 1.000 | | | | | | | | 1.000 | $ 27.49 |
| 3/31/2002 | 111.500 | | | | | | | | | 111.500 | $ 2,299.23 |
| 3/30/2002 | | 1.000 | | | | | | | | 1.000 | $ 31.71 |
| 3/20/2002 | | 14.000 | | | | | | | | 14.000 | $ 443.94 |
| 3/20/2002 | | 14.000 | | | | | | | | 14.000 | $ 443.94 |
| 3/15/2002 | | 5.000 | | | | | 8.500 | | | 8.500 | $ 175.28 |
| 3/15/2002 | 104.500 | | | | | | | | | 104.500 | $ 158.55 |
| 3/6/2002 | 120.000 | | | | | | | | | 120.000 | $ 2,474.51 |
| 2/28/2002 | | 2.000 | | | | | | | | 2.000 | $ 26.82 |
| 2/28/2002 | | 14.000 | | | | | | | | 14.000 | $ 27.49 |
| 2/27/2002 | 72.000 | | | | | | | | | 72.000 | $ 2,474.51 |
| 2/15/2002 | 120.000 | | | | | | | | | 120.000 | $ 2,474.51 |
| 2/15/2002 | | | | | | | | 24.000 | | 24.000 | $ 201.14 |
| 2/6/2002 | | 10.000 | | | 5.500 | | | | | 5.500 | $ 110.83 |
| 1/31/2002 | 144.000 | | | | | | | | | 144.000 | $ 201.14 |
| 1/31/2002 | | 10.000 | | | | | | | | 10.000 | $ 26.81 |
| 1/15/2002 | 120.000 | | | | | | | | | 120.000 | $ 1,449.41 |
| 1/15/2002 | | | | | | | | | | 0.000 | $ 482.74 |
| 12/31/2001 | | 14.000 | | | | | | | | 14.000 | $ 482.74 |
| 12/31/2001 | | | | | | | | | | 0.000 | $ 241.37 |
| 12/25/2001 | | | 24.000 | | | | | | | 24.000 | $ 482.74 |
| 12/15/2001 | | | 24.000 | | | | | | | 24.000 | $ 422.31 |
| 12/10/2001 | | | 24.000 | | 12.000 | | | | | 12.000 | $ 26.82 |
| 12/4/2001 | | | 24.000 | 10.000 | | | | | | 10.000 | $ 482.62 |
| 11/30/2001 | | | | | | | | | | 0.000 | $ 482.74 |
| 11/24/2001 | 72.000 | | | | | | | | | 72.000 | $ 2,212.54 |
| 11/24/2001 | | | | | | | | | | 0.000 | $ 201.14 |
| 11/24/2001 | | | | | 12.000 | | | | | 12.000 | $ 0.000 |
| 11/15/2001 | | | 12.000 | | | | | | | 24.000 | $ 26.82 |
| 11/15/2001 | | | | | | | | | | 0.000 | $ 2,413.68 |
| 11/15/2001 | 110.000 | | | 10.000 | | | | | | 110.000 | $ 482.74 |
| 11/9/2001 | | | | | | | | | | 0.000 | $ 241.37 |
| 11/9/2001 | | 10.000 | | | | | | | | 12.000 | $ 482.74 |
| 10/31/2001 | | | | | | | | | | 72.000 | $ 422.31 |
| 10/31/2001 | 87.000 | | | | | | | | | 24.000 | $ 26.81 |
| 10/15/2001 | 120.000 | | | | | | | | | 24.000 | $ 241.37 |
| 10/15/2001 | | 14.000 | | | | | | | | 14.000 | $ 422.31 |
| 10/15/2001 | | | | 24.000 | | | | 4.000 | | 4.000 | $ 17.49 |
| 10/10/2001 | | | | | | | | | | 80.46 | $ 80.46 |
| 9/30/2001 | | | | | | | | | | 24.000 | $ 462.74 |
| 9/30/2001 | | | | | | | | | | 24.000 | $ 462.74 |
| 9/30/2001 | | | | | | | | | | 5.000 | $ 26.82 |
| 9/15/2001 | 120.000 | | | | | | | | | 120.000 | $ 206.87 |
| 9/15/2001 | | 14.000 | | | | | | | | 14.000 | $ 126.87 |
| 9/3/2001 | 120.000 | | | | | | | | | 120.000 | $ 126.87 |
| 8/31/2001 | | 10.000 | | | | | | | | 120.000 | $ 422.31 |
| 8/31/2001 | | | | | | | | | | 120.000 | $ 462.74 |
| 8/25/2001 | | | | | | | | | | 120.000 | $ 2,413.68 |
| 8/18/2001 | 120.000 | 9.000 | | | | | | | | 9.000 | $ 83.82 |
| 8/18/2001 | | | | | | | | | | 9.000 | $ 241.86 |
| 8/15/2001 | | 10.000 | | | | | | | | 10.000 | $ 271.49 |
| 8/15/2001 | | | | | | | | | | 301.55 | $ 301.55 |
| | | | | | | | | | | 301.55 | $ 26.82 |

Hours History Detail:   Hughes, Jaime

| Date Period Ending | Regular Hours - Salaried | OT - Overtime | F Annual Leave (Use) | F Sick/ Funeral Leave | Comp Used | Paydown - Comp | Leave - Admin w/Pay | Temp Upgrade | Jury Duty | TOTAL | Amount TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2001 | 75.000 | | | | | | | | | 75.000 | $ 1,508.55 |
| 8/15/2001 | | | | | 21.000 | | | | | 21.000 | $ 422.39 |
| 8/1/2001 | | | 24.000 | | | | | | | 24.000 | $ 482.74 |
| 8/15/2001 | | | | | | | | | | | $ 26.82 |
| 7/31/2001 | | | | | | | | | | | $ 482.74 |
| 7/31/2001 | 96.000 | | | | | | | | | 96.000 | $ 1,930.94 |
| 7/24/2001 | | | | 24.000 | | | | | | 24.000 | $ 482.74 |
| 7/24/2001 | | | | | | | | | | 12.000 | $ 26.82 |
| 7/10/2001 | | | | | | | | | | 10.000 | $ . |
| 7/10/2001 | | | | | | | | | | 24.000 | $ (455.92) |
| 7/5/2001 | | | 24.000 | | | | | | | 24.000 | $ 482.74 |
| 7/5/2001 | | | 24.000 | | | | | | | 24.000 | $ 482.74 |
| 6/30/2001 | | | 24.000 | | | | | | | 24.000 | $ 482.74 |
| 6/30/2001 | | | 24.000 | | | | | | | 24.000 | $ 482.74 |
| 6/26/2001 | 48.000 | | | | | | | | | 48.000 | $ 965.47 |
| 6/26/2001 | | | | | 24.000 | | | | | 24.000 | $ 482.74 |
| 6/22/2001 | | | | | 24.000 | | | | | 24.000 | $ 482.74 |
| 6/22/2001 | | | | | 24.000 | | | | | 24.000 | $ 482.74 |
| 6/15/2001 | 118.000 | | | | | | | | | 118.000 | $ 2,373.45 |
| 6/15/2001 | | 24.750 | | | | | | | | 24.750 | $ 497.82 |
| 6/14/2001 | | | | | | | | | | 15.000 | $ 26.82 |
| 6/8/2001 | | | | | 2.000 | | | | | 2.000 | $ 40.23 |
| 6/8/2001 | | | | | | | | | | 15.000 | $ . |
| 6/1/2001 | | | | 24.000 | | | | | | 24.000 | $ 482.74 |
| 6/1/2001 | | | | 24.000 | | | | | | 24.000 | $ 482.74 |
| 5/31/2001 | | | | | | | | | | 0.000 | $ 301.85 |
| 5/31/2001 | 120.000 | | | | | | | | | 120.000 | $ 2,413.68 |
| 5/21/2001 | | 10.000 | | | | | | | | 10.000 | $ 201.85 |
| 5/17/2001 | | | | 24.000 | | | | | | 24.000 | $ 482.74 |
| 5/17/2001 | | | | 24.000 | | | | | | 24.000 | $ 482.74 |
| 5/15/2001 | 48.000 | | | | | | | | | 48.000 | $ 26.82 |
| 5/15/2001 | | | | | | | | | | 0.000 | $ 26.81 |
| 4/30/2001 | 110.000 | | | | | | | | | 110.000 | $ 2,413.68 |
| 4/30/2001 | | | | 24.000 | | | | | | 24.000 | $ 482.74 |
| 4/22/2001 | | 14.000 | | | | | | | | 14.000 | $ 422.31 |
| 4/15/2001 | | | | | 10.000 | | | | | 10.000 | $ 201.14 |
| 4/15/2001 | | | | | | | | | | 21.000 | $ 422.31 |
| 4/4/2001 | | | | | | | | | | 10.000 | $ 26.82 |
| 4/4/2001 | | | | | | | | | | 26.82 | $ 26.82 |
| 3/31/2001 | 120.000 | | | | | | | | | 120.000 | $ 2,413.68 |
| 3/31/2001 | | | | | | | | | | 0.000 | $ 26.82 |
| 3/15/2001 | 91.000 | | 5.000 | | | | | | | 91.000 | $ 1,830.37 |
| 3/15/2001 | | 10.000 | | | | | | | | 10.000 | $ 100.57 |
| 3/10/2001 | | | | | 24.000 | | | | | 24.000 | $ 482.74 |
| 3/8/2001 | 48.000 | | | 24.000 | | | | | | 48.000 | $ 965.47 |
| 3/8/2001 | | | | | | | | | | 24.000 | $ 482.74 |
| 2/28/2001 | | | | | | | | | | 24.000 | $ 482.74 |
| 2/28/2001 | 120.000 | | | 24.000 | | | | | | 120.000 | $ 2,413.68 |
| 2/15/2001 | | | | | | | | | | 24.000 | $ 482.74 |
| 2/15/2001 | 74.500 | | | | | | | | | 74.500 | $ 1,498.49 |
| 2/10/2001 | | 14.000 | | 24.000 | | | | | | 14.000 | $ 26.82 |
| 2/9/2001 | | | 5.000 | | | | | | | 5.000 | $ 26.82 |
| 2/9/2001 | | | | 16.500 | | | | | | 16.500 | $ 26.82 |
| 1/31/2001 | | | | | | | | | | 4.000 | $ 482.31 |
| 1/31/2001 | 86.000 | | | | | | | | | 86.000 | $ 1,729.80 |
| 1/22/2001 | | | 10.000 | 24.000 | | | | | | 10.000 | $ 201.14 |
| 1/15/2001 | | | | | | | | | | 24.000 | $ 482.74 |
| 1/15/2001 | | | | | | | | | | 12.750 | $ . |
| 1/3/2001 | 120.000 | | | | | | | | | 120.000 | $ 2,413.68 |
| 1/3/2001 | | | | | | | | | | 0.000 | $ 26.82 |
| 12/31/2000 | | | | | | | | | | 0.000 | $ 28.82 |
| 12/31/2000 | 144.000 | 14.000 | | | | | | | | 144.000 | $ 2,815.51 |
| 12/26/2000 | | | | | | | | | | 10.000 | $ 100.57 |
| 12/26/2000 | 48.000 | | | | | | | | | 48.000 | $ 938.77 |
| 12/15/2000 | | | 24.000 | | | | | | | 24.000 | $ 469.38 |
| 12/7/2000 | | | 24.000 | | | | | | | 24.000 | $ 469.38 |
| 12/4/2000 | | | | | | | | | | 24.000 | $ 469.38 |

Hours History Detail:     Hughes, Jaime

| Date Period Ending | Regular Hours "Salaried" | OT - Overtime | F Annual Leave (Use)* | F Sick/ Funeral Leave | Comp Used* | Paydown - Comp | Leave - Admin w/Pay* | Temp Upgrade | Jury Duty* | TOTAL | Amount TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2000 | | | 24.000 | | | | | | | 24.000 $ | 469.38 |
| 11/30/2000 | | | | | | | | | | 0.000 $ | 26.09 |
| 11/30/2000 | | | | | | | | | | 0.000 $ | 627.00 |
| 11/30/2000 | | | | | | | | | | 0.000 $ | 627.00 |
| 11/30/2000 | | | | | | | | | | 0.000 $ | 1,877.54 |
| 11/22/2000 | 96.000 | | 24.000 | | | | | | | 96.000 $ | 469.38 |
| 11/16/2000 | | | | | | | | | | 24.000 $ | 21.08 |
| 11/15/2000 | | | | | | | | | | 4.750 $ | 100.32 |
| 11/15/2000 | 120.000 | | | | | | | | | 6.000 $ | 351.12 |
| 11/15/2000 | | | | | | | | | | 120.000 $ | 1,896.92 |
| 11/15/2000 | | | | | | | | | | 0.000 $ | 627.00 |
| 11/15/2000 | | | | | | | | | | 0.000 $ | 1,896.92 |
| 10/31/2000 | | | | | | | | | | 0.000 $ | 455.00 |
| 10/31/2000 | | | | | | | | | | 0.000 $ | 21.08 |
| 10/31/2000 | | | | | | | | | | 0.000 $ | 100.32 |
| 10/31/2000 | 120.000 | | | | | | | | | 120.000 $ | 1,896.92 |
| 10/31/2000 | | | | | | | | | | 0.000 $ | 83.60 |
| 10/16/2000 | | | | | | | | | | 0.000 $ | 677.36 |
| 10/16/2000 | | | | | | | | | | 0.000 $ | 401.28 |
| 10/15/2000 | | | | | | | | | | 0.000 $ | 1,896.92 |
| 10/15/2000 | 110.000 | | 10.000 | | | | | | | 110.000 $ | 21.60 |
| 10/5/2000 | | | | | | | | | | 0.000 $ | 342.76 |
| 10/5/2000 | | | | | | | | | | 10.000 $ | 21.09 |
| 9/30/2000 | | | | | | | | | | 0.000 $ | 158.08 |
| 9/30/2000 | | | | | | | | | | 0.000 $ | 21.08 |
| 9/30/2000 | 120.000 | | | | | | 24.000 | | | 120.000 $ | 1,896.92 |
| 9/30/2000 | | | | | | | | | | 0.000 $ | 85.16 |
| 9/15/2000 | | | | | | | | | | 0.000 $ | 677.36 |
| 9/15/2000 | 120.000 | | | | | | | | | 120.000 $ | 1,896.92 |
| 9/15/2000 | | | | | | | | | | 0.000 $ | 226.72 |
| 8/31/2000 | | | | | | | | | | 0.000 $ | 1,138.15 |
| 8/31/2000 | | | | | | | | 24.000 | | 72.000 $ | 379.38 |
| 8/31/2000 | | | | | | | | | | 24.000 $ | 379.38 |
| 8/31/2000 | | | | | | | | | | 0.000 $ | 1,896.92 |
| 8/31/2000 | 120.000 | | 24.000 | | | | | | | 120.000 $ | 379.38 |
| 8/18/2000 | | | | | | | | | | 0.000 $ | 21.09 |
| 8/18/2000 | | | 24.000 | | | | | | | 24.000 $ | 576.84 |
| 8/15/2000 | 72.000 | | | | | | | | | 72.000 $ | 627.00 |
| 8/15/2000 | | | | | | | | | | 0.000 $ | 379.38 |
| 8/15/2000 | | | | | | | | | | 0.000 $ | 379.38 |
| 7/31/2000 | | | | | | | | | | 0.000 $ | 576.84 |
| 7/31/2000 | 48.000 | | | | | | | | | 48.000 $ | 627.00 |
| 7/31/2000 | | | | | | | | 24.000 | | 24.000 $ | 379.38 |
| 7/31/2000 | | | | | | | | | | 24.000 $ | 379.38 |
| 7/22/2000 | | | | | | | | 24.000 | | 24.000 $ | 379.38 |
| 7/22/2000 | | | | | | | | 24.000 | | 24.000 $ | 379.38 |
| 7/19/2000 | | | | | | | | 24.000 | | 24.000 $ | 627.00 |
| 7/15/2000 | | | | | | | | 24.000 | | 24.000 $ | 379.38 |
| 7/15/2000 | | | | | | | | 24.000 | | 24.000 $ | 379.38 |
| 7/13/2000 | | | | | | | | 24.000 | | 24.000 $ | 379.38 |
| 7/7/2000 | | | | | | | | 24.000 | | 24.000 $ | 79.04 |
| 7/7/2000 | | | | | | | | 19.000 | | 19.000 $ | 300.35 |
| 7/4/2000 | | | | 5.000 | | | | | | 5.000 $ | 379.38 |
| 7/4/2000 | | | | | | | | 24.000 | | 24.000 $ | 21.08 |
| 6/30/2000 | | | | | | | | | | 0.000 $ | 379.38 |
| 6/30/2000 | 72.000 | | | | | | | | | 72.000 $ | 379.38 |
| 6/30/2000 | | | | | | | | 24.000 | | 24.000 $ | 160.32 |
| 6/25/2000 | | | | | | | | | | 0.000 $ | 466.16 |
| 6/22/2000 | | | | 24.000 | | | | | | 24.000 $ | 72.000 |
| 6/16/2000 | | | | | | | | | | 0.000 $ | 1,138.15 |
| 6/16/2000 | | | | | | | | | | 0.000 $ | 379.38 |
| 6/15/2000 | | | | | | | | 24.000 | | 24.000 $ | 576.84 |
| 6/15/2000 | | | | | | | | | | 24.000 $ | 21.09 |
| 6/15/2000 | | | | | | | | | | 0.000 $ | 379.38 |
| 6/13/2000 | 72.000 | | | | | | | | | 72.000 $ | 576.84 |
| 6/1/2000 | | | | | | | | | | 0.000 $ | 21.09 |
| 5/31/2000 | | | | | | | | | | 0.000 $ | 576.84 |
| 5/31/2000 | | | | | | | | | | 0.000 $ | 1,723.04 |
| 5/31/2000 | | | | | | | | | | 0.000 $ | 173.88 |
| 5/22/2000 | 109.000 | | | 11.000 | | | | | | 109.000 $ | |
| 5/22/2000 | | | | | | | | | | 11.000 $ | |

Hours History Detail:     Hughes, Jaime

|  |  |  |  |  | Hours |  |  |  |  |  | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date Period Ending | Regular Hours - Salaried* | OT - Overtime | F Annual Leave (Use) | F Sick/ Funeral Leave | Comp Used* | Paydown - Comp | Leave - Admin w/Pay* | Temp Upgrade | Jury Duty* | TOTAL | TOTAL |
| 5/15/2000 |  |  |  |  |  |  |  |  |  | 0.000 | $ 21.08 |
| 5/15/2000 | 120.000 |  |  |  |  |  |  |  |  | 120.000 | $ 100.92 |
| 5/15/2000 |  |  |  |  |  |  |  |  |  | 0.000 | $ 1,898.92 |
| 4/30/2000 |  |  |  |  |  |  |  |  |  | 0.000 | $ 21.08 |
| 4/30/2000 |  |  |  |  |  |  |  |  |  | 0.000 | $ 93.89 |
| 4/30/2000 |  |  |  |  |  |  |  |  |  | 0.000 | $ 4.44 |
| 4/30/2000 | 96.000 |  |  | 24.000 |  |  |  |  |  | 96.000 | $ 264.43 |
| 4/15/2000 |  |  |  |  |  |  |  |  |  | 24.000 | $ 1,517.54 |
| 4/15/2000 |  |  |  |  |  |  |  |  |  | 0.000 | $ 379.38 |
| 4/15/2000 |  |  |  |  |  |  |  |  |  | 0.000 | $ 20.14 |
| 4/15/2000 | 120.000 |  |  |  |  |  |  |  |  | 0.000 | $ 743.07 |
| 3/31/2000 | 120.000 |  |  |  |  |  |  |  |  | 120.000 | $ 1,813.38 |
| 3/31/2000 |  |  |  |  |  |  |  |  |  | 0.000 | $ 589.25 |
| 3/31/2000 | 120.000 |  |  |  |  |  |  |  |  | 120.000 | $ 1,813.38 |
| 3/15/2000 | 120.000 |  |  |  |  |  |  |  |  | 120.000 | $ 1,813.38 |
| 3/15/2000 |  |  |  |  |  |  |  |  |  | 0.000 | $ 20.14 |
| 3/15/2000 |  |  |  |  |  |  |  |  |  | 0.000 | $ 41.94 |
| 3/15/2000 | 120.000 |  |  |  |  |  |  |  |  | 120.000 | $ 1,813.38 |
| 2/29/2000 |  |  |  | 24.000 |  |  |  |  |  | 24.000 | $ 20.14 |
| 2/29/2000 |  |  |  |  |  |  |  |  |  | 24.000 | $ 362.67 |
| 2/29/2000 |  |  |  |  |  |  |  |  |  | 120.000 | $ 1,813.38 |
| 2/29/2000 | 54.500 |  |  |  |  |  |  |  |  | 54.500 | $ 823.57 |
| 2/23/2000 |  |  |  | 24.000 |  |  |  |  |  | 24.000 | $ 362.67 |
| 2/15/2000 |  |  |  | 17.500 |  |  |  |  |  | 17.500 | $ 362.67 |
| 2/15/2000 | 72.000 |  |  |  |  |  |  |  |  | 72.000 | $ 791.01 |
| 2/11/2000 |  |  |  | 24.000 |  |  |  |  |  | 72.000 | $ 1,088.01 |
| 2/11/2000 |  |  |  | 24.000 |  |  |  |  |  | 24.000 | $ 362.67 |
| 2/8/2000 |  |  |  |  |  |  |  |  |  | 24.000 | $ 20.14 |
| 1/31/2000 |  |  |  |  |  |  |  |  |  | 0.000 | $ 137.83 |
| 1/31/2000 | 120.000 |  |  |  |  |  |  |  |  | 120.000 | $ 1,813.38 |
| 1/15/2000 |  |  |  |  |  |  |  |  |  | 0.000 | $ 20.14 |
| 1/15/2000 | 120.000 |  |  |  |  |  |  |  |  | 0.000 | $ 1,038.70 |
| 1/15/2000 |  |  |  |  |  |  |  |  |  | 0.000 | $ 20.14 |
| 1/15/2000 | 120.000 |  |  |  |  |  |  |  |  | 120.000 | $ 1,813.36 |
| 1/1/2000 |  |  |  |  |  |  |  |  |  | 0.000 | $ 1,813.36 |
| 1/1/2000 |  |  |  |  |  |  |  |  |  | 0.000 | $ 23.97 |
| 2000 Totals | 2,241.500 | 14.000 | 154.000 | 177.500 | 0.000 | 0.000 | 355.000 | 0.000 | 0.000 | 2,941.250 | $ 59,854.00 |
| 2001 Totals | 2,200.000 | 183.750 | 330.000 | 242.500 | 175.500 | 0.000 | 4.000 | 5.000 | 0.000 | 3,323.000 | $ 62,939.71 |
| 2002 Totals | 2,272.800 | 234.840 | 198.000 | 117.500 | 234.000 | 26.630 | 56.500 | 24.000 | 0.000 | 3,305.680 | $ 68,042.10 |
| 1/03 - 7/03 Totals | 1,328.000 | 53.250 | 148.500 | 40.000 | 163.500 | 0.000 | 0.000 | 0.000 | 0.000 | 1,839.250 | $ 37,647.93 |